# EXHIBIT A

### 7. YOUR MONTHLY PAYMENT IS DETERMINED AS SHOWN BELOW

| | | |
|---|---|---|
| A. | **Gross Capitalized Cost.** The agreed upon value of the Vehicle ($ _25,125.00_ ) and any items you pay over the Lease Term (such as service contracts, insurance, and any outstanding prior credit or lease balance) ............................$ | 28,902.00 |
| B. | **Capitalized Cost Reduction.** The amount of any Net Trade-in Allowance, Rebate, Noncash Credit, or Cash you pay that reduces the Gross Capitalized Cost = $ | 4,455.18 |
| C. | **Adjusted Capitalized Cost.** The amount used in calculating your Base Monthly Payment ............................= $ | 24,446.82 |
| D. | **Residual Value.** The value of the Vehicle at the end of the Lease used in calculating your Base Monthly Payment......= $ | 15,351.80 |
| E. | **Depreciation and any Amortized Amounts.** The amount charged for the Vehicle's decline in value through normal use and for other items paid over the Lease Term = $ | 9,095.02 |
| F. | **Rent Charge.** The amount charged in addition to the Depreciation and any Amortized Amounts + $ | 1,432.82 |
| G. | **Total of Base Monthly Payments.** The Depreciation and any Amortized Amounts plus the Rent Charge = $ | 10,527.84 |
| H. | **Lease Payments.** The number of payments in your Lease + | 36 |
| I. | **Base Monthly Payment** = $ | 292.44 |
| J. | **Monthly Sales/Use Tax** + $ | 22.66 |
| K. | **Other (specify):** _____ N/A _____ + $ | N/A |
| L. | **Total Monthly Payment** = $ | 315.10 |

> **EARLY TERMINATION.** You may have to pay a substantial charge if you end this Lease early. <u>The charge may be up to several thousand dollars.</u> The actual charge will depend on when the Lease is terminated. The earlier you end the Lease, the greater this charge is likely to be.

### 8. EXCESS WEAR AND USE

You may be charged for excess wear based on our standards for normal use and for mileage in excess of _12000_ miles per year (prorated based on the number of months in the Lease Term) at the rate of _20_ ¢ per mile. No rebate or credit will be paid to you if the mileage is less than the specified amount.

☐ If this box is checked, you have purchased an additional _N/A_ miles per year (prorated based on the number of months in the Lease Term), at 15¢ per mile, which is included in your Monthly Payment. No rebate or credit will be paid to you if the end of term mileage is less than the specified amount.

### 9. PURCHASE OPTION AT END OF LEASE TERM

You have an option to purchase the Vehicle from us at the scheduled end of the Lease Term, **AS IS, WHERE IS,** from us or a party we designate, (See Section 23), for the Residual Value on line 7D above ("Purchase Price") plus a **Purchase Option Fee of $** _300.00_ . You are also responsible for any official fees, such as those for taxes, tags, license and registration. Please see Section 23 of this Lease for additional terms and conditions.

### 10. OTHER IMPORTANT TERMS

See the entirety of this Lease (8 pages total) for additional information on early termination, purchase options, maintenance responsibilities, warranties, late and default charges, insurance, and any security interest, if applicable.

### 11. ITEMIZATION OF GROSS CAPITALIZED COST

| | | |
|---|---|---|
| A. | Agreed Upon Value of Vehicle as equipped at the time of Lease signing ................................$ | 25,125.00 |
| B. | Accessories and optional equipment Lessor agrees to add to the Vehicle after Lease signing .....................$ | 1,467.00 |
| | (1) THEFT PATROL _____ + $ | 1,467.00 |
| | (2) N/A _____ + $ | N/A |
| | (3) N/A _____ + $ | N/A |
| | (4) N/A _____ + $ | N/A |
| C. | Total Agreed Upon Value of Vehicle ..............................$ | 26,592.00 |
| D. | Taxes ..........................................................................$ | N/A |
| E. | Initial Vehicle Title, License and Registration Fees ......$ | 110.00 |
| F. | Document Processing Fee (Not a Gov't. Fee) .............$ | N/A |
| G. | Outstanding Prior Credit or Lease Balance on Trade-in Vehicle (if paid by Lessor)............................$ | N/A |
| H. | Electronic Registration Fee (Not a Gov't. Fee) ...........$ | N/A |
| I. | California Tire Fees ....................................................$ | N/A |
| J. | Acquisition Fee ..........................................................$ | 650.00 |
| K. | Other (describe) N/A _____ $ | N/A |
| L. | Other (describe) JM&A MAINTENANCE _____ $ | 900.00 |
| M. | Other (describe) JM&A EXCESS WEAR & TEAR ___ $ | 650.00 |
| N. | Other (describe) N/A _____ $ | N/A |
| O. | Other (describe) N/A _____ $ | N/A |
| P. | **Total = Gross Capitalized Cost** ...........................$ | 28,902.00 |

### 12. TERM AND SCHEDULED MATURITY DATE

The Lease Term is _36_ months ("Lease Term").
Scheduled Maturity Date: _04/14/24_ .

*[This area intentionally left blank.]*

## 13. OPTIONAL INSURANCE AND OTHER PRODUCTS

**You do not have to purchase any optional protection products or services listed below to enter into this Lease, and they are not a factor in our credit decision to lease the Vehicle to you.** If you have initialed below, it means you want the described product/service and have reviewed the separate contract for the product/service(s) which describes its terms and conditions. Coverage under any of the product(s)/service(s) you have purchased itemized below may be subject to approval by the provider of such product(s)/service(s). If the price of any products and/or services (whether defined below or otherwise) you purchased at the time of entering into this Lease is not set forth in the Itemization of Gross Capitalized Cost section on Page 2, you will pay for them upon Lease signing or delivery. We may receive a portion of the price of any optional products or services you buy.

☐ Other: N/A — Product Description — Premium/Price: $ N/A

N/A Provider — N/A Term (in Months or Years) — N/A Lessee — N/A Co-Lessee Initials

☒ Other: JM&A EXCESS WEAR & TEA — Product Description — Premium/Price: $ 650.00

JM&A EXCESS WEAR & TEA Provider — 36 Term (in Months or Years) — *J.K.* Lessee — N/A Co-Lessee Initials

☒ Other: MAINTENANCE — Product Description — Premium/Price: $ 900.00

JM&A MAINTENANCE Provider — 36 Term (in Months or Years) — *J.B.* Lessee — N/A Co-Lessee Initials

☒ Other: THEFT PATROL — Product Description — Premium/Price: $ 1,467.00

THEFT PATROL Provider — 36 Term (in Months or Years) — *J.B.* Lessee — N/A Co-Lessee Initials

☐ Other: N/A — Product Description — Premium/Price: $ N/A

N/A Provider — N/A Term (in Months or Years) — N/A Lessee — N/A Co-Lessee Initials

☐ Other: N/A — Product Description — Premium/Price: $ N/A

N/A Provider — N/A Term (in Months or Years) — N/A Lessee — N/A Co-Lessee Initials

☐ Other: N/A — Product Description — Premium/Price: $ N/A

N/A Provider — N/A Term (in Months or Years) — N/A Lessee — N/A Co-Lessee Initials

☐ Other: N/A — Product Description — Premium/Price: $ N/A

N/A Provider — N/A Term (in Months or Years) — N/A Lessee — N/A Co-Lessee Initials

## 14. ESTIMATED OFFICIAL FEES AND TAXES

The total estimated amount you will pay for official and license fees, registration, title and taxes (including personal property taxes) over the Lease Term, whether included with your Monthly Payment or assessed otherwise, is $ 2,050.38 . The actual total of fees and taxes may be higher or lower than this estimate depending on the tax rates in effect on the value of the Vehicle at the time a fee or tax is assessed.

## 15. WARRANTIES

If the Vehicle is new, the Vehicle is covered by the manufacturer's standard new car warranty. If the Vehicle is not new, there is no express warranty on the Vehicle unless indicated below:
☐ Used vehicle limited warranty provided by the manufacturer.
☐ Remainder of standard new vehicle limited warranty provided by the manufacturer.

**LESSOR LEASES THE VEHICLE TO YOU "AS IS." EXCEPT AS PROVIDED IN THIS LEASE (AND UNLESS PROHIBITED BY LAW), WE MAKE NO EXPRESS OR IMPLIED WARRANTIES OR REPRESENTATIONS AS TO THE VEHICLE'S (OR ANY OF ITS PARTS OR ACCESSORIES) CONDITION, MERCHANTABILITY, SUITABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE AND WE MAKE NO OTHER REPRESENTATIONS OR WARRANTIES WHATSOEVER.**

## 16. INSURANCE VERIFICATION

You must maintain the insurance coverage described in Section 20A of this Lease. You affirm that the following insurance coverage is in force as of the Lease Date:

Insurance Provider: _____   Agent's Name: _____

Policy Number: _____   Agent's Address: _____

Effective Date: _____   Agent's Phone Number: _____

Expiration Date: _____   Initials of Dealer Employee who verified insurance coverage **X** _____

You must instruct your insurance agent to add as an additional loss payee, and send the Insurance Policy, Endorsement or Certificate to:

Hyundai Lease Titling Trust
PO Box 20809
Fountain Valley, CA 92728-0809

## 17. LEASE MODIFICATIONS

Any change to this Lease must be in a writing signed by us and you, except that (a) we may agree to requests for extensions, deferrals and due date changes (if offered by us) by phone and confirmed by us in writing, unless the law requires a signed written agreement, and (b) we may, in our sole discretion, modify any term(s) of this Lease without your signature upon written notice to you of the modified term(s), if the modified term(s) are at least as favorable to you as the existing terms of this Lease. Your failure to object within 10 days after we send you a modification notice shall be deemed your consent to the modified term(s). No other oral changes are binding.

Lessee Signature X _____   Co-Lessee Signature X N/A _____

Form No. LSE KMF CA Z (Rev. 1/2020) ©2020, Hyundai Capital America   Lessee Initials X *J.B.* , Co-Lessee Initials X N/A   Page 3 of 8

**Exh. A3**

This box is for trade-in, turn-in and other individualized agreements between Lessor (Dealer) and Lessee. If none, enter "None" or "N/A." Assignee is not obligated for agreements disclosed here.

N/A

## 18. NOTICES AND SIGNATURES

BY SIGNING BELOW, YOU AGREE THAT KIA MOTORS FINANCE MAY OBTAIN ONE OR MORE CREDIT REPORTS OR OTHER CONSUMER REPORTS ABOUT YOU FOR USE IN CONNECTION WITH ATTEMPTING TO COLLECT AMOUNTS OWED UNDER THIS LEASE, ENFORCING THIS LEASE OR SELECTING YOU TO RECEIVE MARKETING SOLICITATIONS FOR FUTURE RETAIL FINANCING OR LEASE PROGRAMS.

You have the right to return the Vehicle, and receive a refund of any payments made if the credit application is not approved, unless nonapproval results from an incomplete application or from incorrect information provided by you.

(1) Do not sign this Lease before you read it or if it contains any blank spaces to be filled in; (2) You are entitled to a completely filled in copy of this Lease; (3) WARNING – Unless a charge is included in this Lease for public liability or property damage insurance, payment for that coverage is not provided by this Lease.

### THERE IS NO COOLING OFF PERIOD
California law does not provide for a "cooling off" or other cancellation period for vehicle leases. Therefore, you cannot later cancel this Lease simply because you change your mind, decided the Vehicle costs too much, or wish you had acquired a different vehicle. You may cancel this Lease only with the agreement of the Lessor or for legal cause, such as fraud.

By signing below, you acknowledge that: (1) you have read the entire Lease, (2) you agree to all of the terms of this Lease, and (3) this is a lease and you have no ownership rights in the Vehicle unless and until you exercise your option to purchase the Vehicle set forth in this Lease.

By signing below, you acknowledge that you have received a completely filled-in copy of this Lease

A. INDIVIDUAL LESSEE SIGNATURE(S)

Lessee Signature: X _____    Co-Lessee Signature: X N/A _____
Name: AYNUR BAGHIRZADE          Name:

B. BUSINESS LESSEE SIGNATURE

Printed Legal Business Name: N/A _____    by (Authorized Signature): X _____

Name (Printed Name of Authorized Signer): N/A _____    Title (Title of Authorized Signer): _____ N/A _____

C. LESSOR SIGNATURE AND ASSIGNMENT. The authorized signature of the Lessor has the effect of: (1) accepting the terms and conditions of this Lease; (2) acknowledging verification of the Lessee's insurance coverage required by this Lease; and (3) assigning to **Hyundai Lease Titling Trust**, P.O. Box 20829, Fountain Valley, CA 92728-0829 or its successors and assigns all of its right, title and interest in and to this Lease, the proceeds of this Lease and the Vehicle, according to the terms and conditions of the Dealer Lease Sale Agreement between Hyundai Capital America and the Lessor.

Authorized Signature: X _____
Name (Not Dealership Name): RAFEEK NASSIEF          Title: _____ FINANCE MANAGER _____

**AutoPay Authorization**
I authorize Hyundai Capital America dba Kia Motors Finance ("KMF") to initiate monthly Automated Clearing House (ACH) debit entries (and, if necessary, other debit or credit entries to correct errors) to the deposit account listed below (the "Account") on the payment due date specified in my motor vehicle lease (the "Lease"), each in the amount of the monthly payment specified in the Lease plus any applicable sales, use, rental or other taxes and any other charges due under the Lease and reflected on the most recent monthly statement. I agree that I will remain responsible for arranging payments due under the Lease until KMF confirms that it has initiated AutoPay, which may take up to two billing cycles. This authorization shall remain in effect, and KMF will continue to charge my Account, until I revoke my authorization by calling KMF's Customer Service Department at (866) 331-5632 at least 3 business days prior to the next scheduled payment due date to avoid further charges. I understand that when I revoke this authorization I will be responsible for scheduling and making all subsequent payments to KMF when due under the Lease. In addition, if funds are not available when KMF attempts to charge my Account, I will be responsible for arranging alternative payment to KMF and agree to pay KMF any late charges due under the Lease as well as any returned check, processing or insufficient funds fees as set forth in the Lease. Except to the extent imposed by applicable law, KMF shall have no liability to me with respect to a debit against the Account which is drawn in an incorrect amount or drawn after I have revoked authorization for AutoPay, other than the responsibility to correct any error. I represent to KMF that I am the holder of the Account or am authorized to make payments from the Account. I acknowledge that I received a copy of this authorization for my records.

| N/A | N/A | N/A | |
|---|---|---|---|
| Bank Name | Name of Account Holder 1 | Date | Name of Account Holder 2 | Date |

N/A
Bank Account Number

| N/A | N/A | N/A |
|---|---|---|
| Bank Routing Number (9 digits) | Signature of Account Holder 1 | Signature of Account Holder 2 |

| N/A | N/A | ☐ Attached is a copy of a cancelled check |
|---|---|---|
| Account Type (Checking, Savings or Money Market) | Account Holder Email Address | |

By signing this Lease, you agree that you have read all 8 pages of this entire Lease. See additional pages for additional lease terms.

**Exh. A4**

## 19. LATE CHARGES, FEES AND SECURITY DEPOSIT

**A. RETURNED INSTRUMENT CHARGE.** You will pay us a returned instrument charge of **$15** for any check, instrument or electronic payment that is returned unpaid for any reason, except as limited by applicable law.

**B. LATE CHARGE.** To the extent permitted by applicable law, you will pay us a late charge of the lesser of **$20** or **5%** of the unpaid portion of any Monthly Payment that is not received within 10 days after it is due.

**C. ADMINISTRATIVE FEE.** If you do not pay any government-imposed fine, registration or other fee, storage, towing, penalty, toll, parking ticket or tax related to the Vehicle and we pay it on your behalf, you will reimburse us for the amount paid plus we may charge you and add to the amount you owe under this Lease a **$20** administrative fee per incident, except as limited by applicable law.

**D. FEES FOR ADDITIONAL SERVICES.** Unless prohibited by applicable law, we may charge you and add to the amount you owe under this Lease a fee for any additional services you request from us relating to this Lease that are outside the ordinary servicing of this Lease. The fee will be in an amount agreed to by phone or in writing at the time you request the service, as may be limited by applicable law. For example, a convenience or other fee will apply to any expedited payment service, such as payments made by telephone, the Internet, text messaging, or by credit or debit card; we may receive all or a portion of the fee collected by a money transfer agent or other party we have contracted with to process the payment, except where prohibited by applicable law.

**E. SECURITY DEPOSIT.** We may apply some or all of the security deposit to any amounts you owe under this Lease. If you purchase the Vehicle, we may credit the security deposit towards the Purchase Price. After this Lease is terminated, we will return any unused security deposit to the Lessee whose name appears first under Section 1 of this Lease, as required by law. We do not keep the security deposit in a separate bank or set aside on our books, unless required by law. You are not entitled to any interest, increase, or profit on the security deposit.

## 20. VEHICLE INSURANCE

**A. INSURANCE REQUIREMENTS.** You must maintain primary insurance coverage in your name in the amount and types indicated below, at your expense, during the Lease Term and until the Vehicle is returned to us:

(1) Requirements of minimum insurance coverage is based on the state where the Vehicle is primarily garaged:

    a. If the Vehicle is primarily garaged in CT, KY, NJ or RI, the minimum insurance coverage requirements are: liability insurance with limits of not less than $100,000 per person for bodily injury, $300,000 per accident for bodily injury and $50,000 per accident for property damage, or $300,000 combined single limit;

    b. If the Vehicle is primarily garaged in any other state (excluding CT, KY, NJ or RI), the minimum insurance coverage requirements are: liability insurance with limits not less than the garaging state required minimum per person for bodily injury, garaging state required minimum per accident for bodily injury and state required minimum per accident for property damage, or state required minimums combined single limit. Provided, however, that if the garaging state does not require any of the above insurance coverage, the requirements of paragraph 20A1a will apply.

(2) All States require collision insurance with a deductible no higher than $1,000;

(3) All States require comprehensive fire and theft insurance with a deductible no higher than $1,000; and

(4) All States require uninsured motorist coverage as required by law in the state where the Vehicle is registered.

You may obtain the insurance from any licensed insurer reasonably acceptable to us. Assignee must be shown as additional insured and loss payee. The policy must require the insurance company to notify us at least 10 days before any non-renewal, cancellation, reduction or other material coverage change. You must provide us with a copy of your insurance policy within 30 days after the Lease Date and thereafter upon request. **Failure to maintain the required insurance is a Default under this Lease.**

**B. LESSOR'S PURCHASE OF INSURANCE.** If you fail to maintain the required insurance, we may, at our option, purchase the insurance. We may add the amount we pay for this insurance to the amounts you owe under this Lease or require that you pay it immediately. If we buy this insurance, it may cover your interest and our interest, or it may cover only our interest, unless the law requires us to buy insurance that also protects your interests.

**C. NOTIFICATION OF LOSS; SETTLEMENT OF CLAIMS.** You will notify us and your insurance company within 24 hours after any damage, loss, theft, seizure, or impoundment of the Vehicle. We are entitled to all insurance proceeds for physical damage to or loss of the Vehicle, even if the amount of the proceeds exceeds the Adjusted Lease Balance or other amounts you owe under this Lease. You authorize us, on your behalf, to receive and endorse your name on checks, drafts or other instruments received from your insurance company, and settle or release any claim under the insurance related to our ownership of the Vehicle. You also assign to us any other insurance proceeds related to this Lease or our interest in the Vehicle.

**PHYSICAL DAMAGE OR LIABILITY INSURANCE COVERAGE FOR BODILY INJURY OR PROPERTY DAMAGE CAUSED TO OTHERS IS NOT INCLUDED IN THIS LEASE.**

## 21. VEHICLE CONDITION MAINTENANCE, USE AND TAXES

**A. VEHICLE CONDITION.** You have inspected the Vehicle and agree that at Lease signing: (i) the Vehicle is in good condition in both operation and appearance, and (ii) is equipped with all requested features and options.

**B. VEHICLE MAINTENANCE AND OPERATING COSTS.** You are responsible for maintaining, servicing and repairing the Vehicle, at your cost, according to the owner's manual maintenance schedule and to ensure that the warranty, if any, remains valid. You will use original equipment manufacturer's parts or those of equal value in the maintenance and service of the Vehicle. You agree to comply with all manufacturer recall notices. We are not obligated to provide you with a replacement vehicle for any reason. You must maintain and keep in the Vehicle a record of all maintenance performed on the Vehicle. You must make the maintenance record available to us at any time and provide it to us at the end of the Lease. You agree to pay all operating costs, including, but not limited to, gasoline, oil, antifreeze, parking fees, towing and replacement tires. You are liable for the payment of all tolls and any fines for toll evasion.

**C. VEHICLE INSPECTION AND USE.** We may inspect the Vehicle at any reasonable time and place. You will not allow any liens or claims to be placed or made against the Vehicle. **You are responsible for the risk of loss, damage, or destruction of the Vehicle during the Lease Term and until you return the Vehicle to us.** You will not: (1) use the Vehicle for any unlawful or improper purpose or to commit any illegal act; (2) change or install equipment without our prior written consent or that renders the Vehicle unsafe or unlawful to operate, but if you add equipment to the Vehicle, it will become our property and you will pay us the cost of removing it at the end of this Lease; (3) use the Vehicle in any way prohibited by any applicable insurance policy or manufacturer's warranty or in a manner that causes abnormal depreciation; (4) allow unlicensed drivers to drive the Vehicle; (5) remove the Vehicle for more than 30 consecutive days from the state where you reside without our prior written permission (for purposes of this Section 21C, the state where you reside is the state where the Vehicle was originally titled on the Lease Date or, if applicable, the most recent state where we permitted you to title the Vehicle); (6) remove the Vehicle from the United States for any period of time without our prior written permission; or (7) transport passengers or goods for hire or use the Vehicle as a rental, taxi, limousine or shuttle service, without our prior written permission. You will also not let anyone else do any of these things.

**D. LICENSE, TITLING, REGISTRATION AND TAXES.**

(1) Lessee Responsibilities. You agree to license, title and register the Vehicle in the state in which it is garaged/parked. If you move or change the Vehicle garaging/ parking address, you will notify us immediately and pay for all resulting taxes and title, registration, or other fees. You also agree to provide us promptly upon request with the Vehicle's current license plate number, date and state of registration, and any other information about the Vehicle we may reasonably request. If you fail to provide us with that information and we need to obtain it from another source, such as the state motor vehicles department, you will reimburse us for the reasonable expenses we incur in doing so.

(2) Official Fees. You agree to timely pay all license, title, registration, inspection, testing, and other fees, taxes and charges imposed by government authorities or pursuant to law in connection with the Vehicle or this Lease. You must pay all such fees incurred during the Lease Term, even if they are assessed and billed after the Lease has ended.

(3) Tax Reserve. At termination (whether early or at maturity) of this Lease, you agree to pay us an amount ("Tax Reserve") we estimate to pay personal property and other taxes applicable to the Vehicle or this Lease for tax periods occurring before termination. If the actual taxes are more than the Tax Reserve collected, you will also owe us the difference. If they are less, we will refund you any excess. You will not be entitled to interest on any Tax Reserve we collect from you. We are not obligated to pay for any refund or abatement of official fees or taxes, including personal property taxes. **Some states assess personal property taxes for the full tax year, without prorating the tax if the Vehicle is sold or transferred during the tax year. You are responsible for the taxes assessed for the full tax year, even if the Lease terminates before the end of the tax year.**

(4) Retitling Fee. In addition to any government-imposed fees, we may charge you and add to the amount you owe under this Lease a retitling fee of **$25** if the Vehicle is re-titled/re-registered because you move, change your name or add or remove a lessee from the Vehicle's title, unless the fee is prohibited by law.

**E. ASSIGNMENT AND TRANSFER OF THE VEHICLE. You may not assign, sell, give a security interest in, sublease or arrange an assumption of your interests or rights under this Lease or in the Vehicle without our prior written permission.**

Form No. LSE KMF CA Z (Rev. 1/2020)  ©2020, Hyundai Capital America

Lessee Initials X _____    Co-Lessee Initials X N/A _____    Page 5 of 8

**Exh. A5**

**6**

## 22.  EARLY TERMINATION

**A. LESSEE'S RIGHT TO TERMINATE EARLY.** You have the right to terminate this Lease early (before the end of the Lease Term), by returning the Vehicle to us or other person we designate, and paying the applicable Early Termination Liability set forth in Section 22C.

**B. LESSOR'S RIGHT TO TERMINATE EARLY.** We may terminate this Lease early if you are in default (see Section 25C). If we terminate this Lease early, you will owe us the applicable Early Termination Liability set forth in Section 22C.

**C. EARLY TERMINATION LIABILITY.** If this Lease is terminated early pursuant to Sections 22A or 22B of this Lease, you agree to pay us the sum of items (1) through (4) as follows: (1) any unpaid Monthly Payments accrued up to the termination date, plus (2) official fees and taxes in connection with the termination, plus (3) all other amounts due and owing under this Lease, except excess wear and mileage, plus (4) an **early termination charge** calculated as follows:

  (i)   Lessee's Early Termination: if you terminate this Lease more than 30 days before the end of the Lease Term, the early termination charge you owe (provided the Vehicle is not a Total Loss) will be equal to the lesser of the Standard Formula and the Remaining Payments Formula defined below.

      (a) Standard Formula: The difference, if any, between the Adjusted Lease Balance and the Vehicle's Realized Value, plus an early termination fee in an amount equal to the Turn-In Fee disclosed in Section 4A of this Lease.

      (b) Remaining Payments Formula: The sum of: (1) all scheduled monthly Lease payments from the termination date through the end of the Lease Term, plus (2) as permitted by applicable law, any excess mileage, plus (3) as permitted by applicable law, any excess wear and use (See Section 24A), and plus (4) a disposition fee in an amount equal to the Turn-In Fee amount disclosed in Section 4A of this Lease.

    If you terminate this Lease after making your final monthly payment and within 30 days before the end of the Lease Term, the Lease Term will be completed upon such termination date and the Lessee's liability will be that specified under Section 23E.

  (ii)  If you terminate this Lease early in connection with a Total Loss, the early termination charge you owe will be the Standard Formula, minus the early termination fee referenced in Section 22C(i)(a) ("Total Loss Early Termination Charge").

  (iii)  Lessor's Early Termination: the early termination charge if we terminate this Lease early will be the amount equal to the Standard Formula; provided that, if we also repossess the Vehicle in such situation, instead of the early termination fee component of the Standard Formula, you will be charged the actual expenses we incur in connection with repossessing, obtaining and storing the Vehicle and the actual expenses we incur in connection with preparing for sale and selling the Vehicle, including our third party auction fees and costs for transportation and reconditioning of the Vehicle prior to sale.

**D. ADJUSTED LEASE BALANCE.** Your Adjusted Lease Balance is the Adjusted Capitalized Cost shown on page 2 of this Lease, less all depreciation and other amortized amounts accrued up to the termination date, calculated according to the Constant Yield Method. "Constant Yield Method" means the method of determining the rent charge portion of each base monthly payment under which the rent charge for each month is earned in advance by multiplying the constant rate (implicit in the Lease times the balance subject to rent charge as it declines during the scheduled Lease Term. At any time during the scheduled Lease Term, the balance subject to rent charge is the difference between the Adjusted Capitalized Cost and the sum of (1) all depreciation and other amortized amounts accrued during the preceding months and (2) the first base monthly payment.

**E. REALIZED VALUE.** Unless the Vehicle is a total loss, the Vehicle's Realized Value will be, at our option, as allowed under applicable law: (1) the gross wholesale sales price we receive for the Vehicle at disposition; (2) the fair wholesale market value of the Vehicle at termination according to a recognized used vehicle guide selected by us and customarily used by motor vehicle dealers, including, but not limited to, Black Book, or other commercially reasonable valuation methodology, taking into consideration the Vehicle's mileage and physical condition; (3) any amount you and we agree to in writing after termination; or (4) if you obtain an independent appraisal (see below), the appraisal amount. If the Vehicle is a total loss, the Realized Value is your insurance deductible if received by us plus the Vehicle's actual cash value (less any deductions made by your insurer) we received from your insurer or from any other party in payment for the loss; if there is no such payment, the Realized Value is zero.

**F. INDEPENDENT APPRAISAL.** At least 3 days before the scheduled valuation date of the Vehicle (pursuant to a notice we will send you), you may obtain, at your expense, a professional appraisal by an independent third party, agreed to by you and us, of the value that could be realized at sale of the Vehicle at wholesale. The appraisal amount shall be final and binding.

## 23.  PURCHASE OPTIONS AND VEHICLE RETURN

**A. PURCHASE OPTION AT MATURITY.** At the Scheduled Maturity Date, you may purchase the Vehicle under the conditions and for the amount set forth in Section 9, if you are not in Default.

**B. PURCHASE OPTION BEFORE MATURITY.** You have an option to purchase the Vehicle at any time before the Scheduled Maturity Date if you are not in Default, under the terms and conditions in Section 9, except that the Purchase Price will be the Adjusted Lease Balance figured according to Section 22D.

**C. ADDITIONAL PURCHASE OPTION CONDITIONS.** You may not transfer or assign your purchase option to any other party without Assignee's prior written permission. If you reside in a state that requires a seller to have a motor vehicle dealer license to sell used vehicles, you must purchase the Vehicle from the Lessor (Dealer) or from another authorized, licensed dealer selected by Assignee. Please notify us at least thirty (30) days before you intend to exercise your purchase option so that we may make appropriate arrangements with a licensed dealer, if necessary.

**D. VEHICLE RETURN.** Unless you purchase the Vehicle, you must return it to us or the authorized Kia dealer (or other designee) we designate at the time and place we specify, at your expense, upon termination of this Lease (whether early or at the Scheduled Maturity Date). At that time, you must give us a completed, signed odometer disclosure statement (see Section 24B), and a Vehicle condition report if we request one. You must also pay us any amounts you owe under the Lease.

If you fail to return the Vehicle to us, as required above, you will still owe us the Monthly Payments and other amounts that may come due and, if the Vehicle is not returned by the Scheduled Maturity Date, you will owe us an amount equal to the Monthly Payment for each Month or partial month that has elapsed from Scheduled Maturity Date to the date of actual return.

**E. SCHEDULED TERMINATION.** If this Lease is not terminated early and if you do not purchase the Vehicle, this Lease will terminate or end on the Scheduled Maturity Date and you must return the Vehicle (see Section 23D). Upon return, you will owe us:

(1) The Turn-In Fee disclosed in Section 4A; **plus**

(2) Any amounts owed for excess wear; **plus**

(3) Any amounts owed for excess mileage; **plus**

(4) All other amounts that are due or past due under this Lease; **plus**

(5) Any official fees and taxes due in connection with Lease termination.

Starting January 1, 2020, if you fail to return the Vehicle within 72 hours of the Scheduled Maturity Date, we may report the Vehicle as stolen. You are also required to provide us with information to contact you.

## 24.  STANDARDS FOR WEAR AND USE; ODOMETER MAINTENANCE AND STATEMENT

**A. STANDARDS FOR WEAR AND USE.** When returned to us, the Vehicle must be clean and in the same condition as it was when delivered to you, except for reasonable wear. If you do not purchase the Vehicle, then, upon Vehicle return at Scheduled Maturity Date or early termination as outlined in Section 22C, we will charge you for excess mileage and the estimated cost to repair or replace damage or wear to the Vehicle in excess of normal wear and use, whether or not such repairs are actually made, as permitted by applicable law. All repairs and part replacements must be made with original manufacturer's parts or those of equal quality. Excess wear and use includes, but is not limited to, the estimated cost to repair and/or replace:

(1) mechanical or electrical parts, including but not limited to, power accessories and lighting, that do not work properly;

(2) body damage, such as dents, scratches, chips, cuts, damage from water, sand or freezing, rusted or corroded areas on the body or other body or frame damage;

(3) paint damage including but not limited to mismatched, peeling or faded paint, poor quality or other damage to the paint, poor quality repairs, or lettering or "wrapping" on the body;

(4) damage to glass components including but not limited to the following: cracks, scratches, pits or chips in the windshield; broken windows or broken power windows; broken or missing headlight lenses, sealed beams or side mirrors;

(5) interior upholstery, dashboard or other surfaces that are burned, stained, cut or scratched;

(6) tires not comparable in type and quality to original tires with emergency "doughnut" spare or inflation kit, as applicable, or any tire that is flat, leaking, has been punctured or damaged (whether or not repaired) or that has less than 1/8 inch of tread remaining at its shallowest point;

(7) missing parts, accessories, and components, including keys and remote entry devices, owner's manual, floor mats, wheel covers, mirrors, GPS or audio components;

(8) any addition or modification to the Vehicle without our prior written consent; or

(9) any other wear beyond normal wear or that renders the Vehicle unsafe or incapable of passing any required inspection.

**Exh. A6**

**B. ODOMETER; REQUIRED STATEMENT.** You will maintain the odometer of the Vehicle so that it always reflects the Vehicle's actual mileage. If the odometer is at any time inoperative, upon return of the Vehicle, you will provide us with reasonable evidence of the Vehicle's actual mileage. You will provide us with an odometer certification at any time we request one. We may request more than one certification during the term of this Lease.

**Notice: Federal law requires you to give us a statement of the Vehicle's mileage in connection with a transfer of Vehicle ownership. You may be fined and/or imprisoned if you do not complete the disclosure or if you make a false statement.**

If the odometer was tampered with or otherwise does not work correctly and you cannot prove the mileage shown on the odometer, we may charge you and add the amount you owe under this lease the greater of fifteen percent (15%) of the Residual Value or the amount we estimate the Vehicle's fair market value has been reduced by reason of additional miles not reflected on the odometer, the inability to determine the Vehicle's actual mileage, or both.

## 25.  LOSS OF VEHICLE, DEFAULT AND REMEDIES

**A. TOTAL LOSS OR DESTRUCTION OF VEHICLE.** If the Vehicle is lost, stolen, destroyed or damaged beyond repair (collectively a "Total Loss"), this Lease will terminate and you will owe the Early Termination Liability as outlined in Section 22C, including the Total Loss Early Termination Charge defined in Section 22C(ii).

**B. GAP WAIVER.** Except as otherwise provided, if the Vehicle is a Total Loss and you maintained the insurance required by this Lease, we will waive the Total Loss Early Termination Charge set forth in Section 22C(ii), when we receive your insurance proceeds for the Vehicle's actual cash value. You must report the Total Loss to us promptly, pay your insurance deductible and comply with all other terms of this Lease. There is **no charge** to you for this waiver. Exceptions: *This waiver does not apply if:*

(1)   The Vehicle was stolen and no police report was filed;

(2)   The Total Loss occurred while the Vehicle was not within the United States of America, its territories or possessions, or Canada, regardless of whether we consented;

(3)   The Total Loss resulted from your intentional misrepresentation, wrongful act or omission, or gross negligence;

(4)   There is a Default under this Lease which caused or contributed to the Total Loss; or

(5)   You fail to timely provide us or our designee with any information or documents reasonably requested in connection with the Total Loss, including a police report and insurance information.

**C. DEFAULT. You will be** in default ("Default") if any of the following occurs:

(1)   You do not pay a Monthly Payment when due (or within any grace period the law allows) or any other amount owed when we ask you to pay it;

(2)   Any information in your credit application or that of a guarantor of this Lease is false or misleading;

(3)   You fail to maintain required insurance;

(4)   The Vehicle is subject to actual or threatened confiscation, impoundment, seizure, forfeiture or other involuntary transfer by a government entity or legal process;

(5)   You die, are declared incompetent or are incarcerated and there is no surviving lessee, you become insolvent, file a bankruptcy petition, have a bankruptcy petition filed against you or you dissolve or cease business affairs, or make an assignment for the benefit of creditors;

(6)   You fail to return the Vehicle to us at the time and place we specify;

(7)   The Vehicle is used in any race, speed contest or other contest, or any other illegal manner, with or without your knowledge or consent;

(8)   The Vehicle is regularly used by anyone who is not a Lessee under this Lease, unless you have obtained our prior written consent;

(9)   Your driver's license expires or is suspended, revoked, canceled or is otherwise restricted, or you become ineligible to obtain a driver's license;

(10)  You break any other promise or fail to meet any other obligation under this Lease or in any other agreement with us;

(11)  You provided an incorrect Outstanding Prior Credit or Lease Balance and you fail to pay us the excess upon demand;

(12)  Anything else happens that adversely affects our interest in the Vehicle or your ability to comply with obligations under the Lease; or

(13)  You do anything the law says is a default.

**D. REMEDIES FOR DEFAULT.** If you are in Default, after waiting any time the law requires, we may take any one or more of the following actions, to the extent not prohibited by state law:

(1)   Terminate this Lease and/or your rights to use the Vehicle and require you to pay the amount due at early termination;

(2)   Take (repossess) the Vehicle without prior demand, unless otherwise required by law. If the Vehicle is equipped with an electronic tracking device, you understand and agree that we may use the device to find the Vehicle and exercise our right to take possession. We may take any personal property that is in or on the Vehicle when we take it. We will hold the personal property for you for ten (10) days, but we will neither be responsible for safekeeping such property nor be required to notify you about it, unless otherwise required by law. If you do not pick up the property within that time, we may dispose of it in any way we determine;

(3)   Charge and collect from you all out-of-pocket expenses we reasonably incur in connection with our attempts to collect what you owe or enforce our rights under this Lease, including, but not limited to, attorneys' fees for attorneys who are not our employees, court costs, skip-tracing, repossession efforts, transportation and storage of the Vehicle, except as limited by applicable law;

(4)   Take any reasonable action to correct the Default or to protect our interest in the Vehicle (for example, buying insurance or removing you from this Lease). You agree to reimburse us for any amounts we pay to correct or cover your Default;

(5)   Require you to return the Vehicle and any related records or make them available to us in a reasonable manner;

(6)   Make a claim for or cancel any and all insurance and optional products and services included with this Lease that may be available on your Default or on the termination of the Lease and apply any amount received to the amount you owe; and

(7)   Use any remedy we have at law or in equity.

## 26.  ADDITIONAL TERMS AND CONDITIONS

**A. PAYMENTS.** All payments due under this Lease must be made in good funds of the United States, by check, money order, cashier's check, electronic funds transfer, or as otherwise specified by Assignee.

**B. INDEMNIFICATION. You** agree to indemnify and hold us and our assignees, agents and insurers harmless from all claims, demands, losses and expenses (including reasonable attorneys' fees to the extent not prohibited by law provided that no attorneys' fees will be owed if this Lease if governed by Iowa, Maine or Ohio law) arising from the Vehicle's use, condition or operation, including claims based on strict liability and negligent entrustment.

**C. RETURNED INSURANCE PREMIUMS AND SERVICE CONTRACT CHARGES.** This Lease may contain charges for optional insurance, service contracts or other contracts for products you purchased in connection with this Lease. You agree that we can claim benefits under such contracts. Unless prohibited by law, we may, upon your default or termination of this Lease, cancel any such contracts to obtain refunds of unearned charges or premiums. You authorize us to subtract any refund we receive on your behalf for any such contracts that are cancelled from the amount you owe under this Lease. If you receive a refund for any cancelled optional product contract, you must pay the entire amount of the refund to us.

**D. ASSIGNEE LIABILITY.** Unless you are an individual and the Vehicle is used primarily for personal, family or household purposes, you agree not to assert against any Assignee of this Lease, or its agents, any claims or defenses you may have against the Lessor from whom you originally leased the Vehicle, any prior assignee or the Vehicle's manufacturer. This provision does not apply to the extent it is prohibited by law or to such claims or defense as may be preserved to you by law or in this Lease.

**E. OWNERSHIP.** We own the Vehicle solely, including all original and after-market accessories installed on the Vehicle. This is a true lease for tax and other purposes and we receive all benefits of ownership. We have not given you any tax advice regarding this Lease.

**F. SECURITY INTEREST.** You grant us a security interest, to the extent permitted by state law, in the property listed below to secure performance of your obligations under this Lease: (1) loss proceeds of any insurance which you maintain with respect to the Vehicle; (2) the proceeds of any mechanical breakdown protection contract, service contract, excess wear and use waiver or other optional insurance or other product purchased with this Lease; and (3) any unearned premiums or refunds of any of the foregoing.

**G. WAIVER.** We do not waive our rights or remedies under this Lease by delaying or failing to exercise them at any time. Our acceptance of late or partial payments under this Lease will not constitute a waiver of our right to receive timely payment in full or of any other rights.

**H. JOINT LIABILITY.** Lessee and any Co-Lessee are jointly and severally liable under this Lease. Our release, waiver or delay in the enforcement of our rights as to one Lessee shall not affect our rights as to the other Lessee signing this Lease.

Form No. LSE KMF CA Z (Rev. 1/2020) ©2020, Hyundai Capital America

Lessee Initials X _____   Co-Lessee Initials X N/A _____   Page 7 of 8

**Exh. A7**

I.  **ADDRESS CHANGES AND NOTICES.** We will send notices (including any default and repossession notices) and correspondence to you at the Billing Address. If the Billing Address or the Garaging Address changes or is incorrect, you agree to notify us of the correct or new address within 15 days after the change. If you move and fail to notify us of your new address and we receive a forwarding address for you from the United States Postal Service, we will update your Billing Address to that forwarding address. If we are required to send you any notices, you agree that 10 days' notice is a reasonable notice period, unless state law requires a longer period.

J.  **SERVICING AND COLLECTION CALLS.** You agree that we, our agents and/or others we retain may monitor and record telephone calls with you in connection with this Lease. You also agree that we, our agents and/or others we retain may use an automatic telephone dialing system or artificial or prerecorded voice (collectively, "calling services") to call you on your cellular telephone or on any service for which you are charged for the call (including sending voicemail messages, text messages and e-mail), unless prohibited by law. This agreement does not restrict us from contacting you using any other means allowed by law. **You also agree that any revocation for us, our agents and/or others we retain, to call you at any of your telephone numbers using any calling services may only be made in writing to us if addressed to Hyundai Capital America; Attn: Legal Department at 3161 Michelson Dr., 19th Floor, Irvine, CA 92612;** and any verbal request to not be contacted regarding your obligations shall not be deemed a revocation of your consent for us to use calling services to call you (to the extent permitted by applicable law).

K.  **LIMITED POWER OF ATTORNEY.** You appoint us or our agent as your attorney-in-fact to do the following: (1) settle any insurance claim related to the Vehicle; (2) endorse your name on any check or draft we receive for damage or loss of the Vehicle; and (3) to sign your name to any title, registration or other documents related to the Vehicle, for example, state motor vehicles department applications and documents. This power of attorney is coupled with an interest in the Vehicle and is not revocable.

L.  **ADDITIONAL INFORMATION AND DOCUMENTS.** During the term of this Lease, you agree to provide us with additional documents and information we may reasonably request to verify any information provided in connection with your credit/lease application or your compliance with this Lease. You also agree to sign additional documents we reasonably request to carry out the terms of this Lease, including, but not limited to, motor vehicles department forms and applications.

M.  **OUR ASSIGNMENT OF THIS LEASE.** We may assign some or all of our rights and obligations under this Lease at any time to anyone, including the HLTT, without your consent. Our assignment of this Lease will not affect your rights or obligation under this Lease. **Lessor and its employees are not agents of Assignee or Kia Motors Finance and have no authority to obligate either of them.** Kia Motors Finance, as the agent for the HLTT, has the power to act on the HLTT's behalf to administer, enforce and defend this Lease. You agree to pay all amounts owed under this Lease to Kia Motors Finance, or as otherwise directed by us. As part of a lease exchange program, the Assignee has engaged HCA Exchange, Inc., as a qualified intermediary. Dealer is hereby notified that Assignee has assigned to HCA Exchange, Inc., its rights (but not its obligations) in the agreement for the purchase of the Vehicle. If Lessee purchases the Vehicle, Lessee is hereby notified that the Assignee has engaged HCA Exchange, Inc., as qualified intermediary and has assigned to HCA Exchange, Inc., its rights (but not its obligations) in the agreement for the sale of the Vehicle.

N.  **ENFORCEABILITY.** If any provision of this Lease is found unenforceable, void, illegal or otherwise against applicable law, the remaining provisions of this Lease will remain in full force and effect.

O.  **ENTIRE AGREEMENT. Important. Read before signing.** The terms of this Lease should be read carefully because only those terms in writing are enforceable. Terms and promises, including oral promises, are not enforceable unless they are expressly contained in this Lease. This Lease is a final expression of the lease agreement between you and us. This Lease may not be contradicted by evidence of any prior oral lease agreement or of a contemporaneous oral lease agreement between you and us.

P.  **GOVERNING LAW.** This Lease will be governed and enforced by federal law and the internal laws of the state in which the Dealer is located as shown by the Dealer's address in Section 1 of this Lease.

Q.  **ARBITRATION PROVISION. Your Lease shall be subject to the following arbitration provision:**

---

**MANDATORY ARBITRATION**
**IMPORTANT INFORMATION, PLEASE REVIEW**
**THIS IMPACTS YOUR LEGAL RIGHTS**

A.  **Agreement to Arbitrate.** In the event of a claim or dispute between you and us (including our respective agents, employees, officers, directors, affiliates, subsidiaries and parents) ("we" or "us"), whether in contract, tort, statute, or otherwise, arising under or relating to this Lease or the Leased Vehicle, your experience with us, or any resulting transaction or relationship, the claim or dispute must be resolved by binding arbitration, as described below, instead of in court. Any claim or dispute (except for a claim challenging the Class Action Waiver below) must be resolved by binding arbitration if either side requests it, including a claim challenging the validity or enforceability of this Agreement to Arbitrate. **THIS MEANS IF EITHER YOU OR WE CHOOSE ARBITRATION, NEITHER PARTY SHALL HAVE THE RIGHT TO LITIGATE SUCH CLAIM IN COURT OR TO HAVE A JURY TRIAL. ALSO, DISCOVERY AND APPEAL RIGHTS ARE LIMITED IN ARBITRATION.**

B.  **CLASS ACTION WAIVER. ARBITRATION MUST BE ON AN INDIVIDUAL BASIS. THIS MEANS IF A DISPUTE WERE ARBITRATED, YOU WOULD GIVE UP YOUR RIGHT TO PARTICIPATE AS A CLASS REPRESENTATIVE OR CLASS MEMBER ON ANY CLASS CLAIM YOU MAY HAVE AGAINST US INCLUDING ANY RIGHT TO CLASS ARBITRATION OR ANY CONSOLIDATION OF INDIVIDUAL ARBITRATIONS OR IN A PRIVATE ATTORNEY GENERAL CAPACITY.**

C.  Only a court, and not an arbitrator, shall determine the validity and effect of the Class Action Waiver. Even if all parties have opted to litigate a claim in court, you or we may elect arbitration with respect to any claim made by a new party or any new claims later asserted in that lawsuit.

D.  **Your Right to Go To Small Claims Court.** We will not choose to arbitrate any claim you bring in small claims court. However, if such a claim is transferred, removed or appealed to a different court, we may then choose to arbitrate.

E.  **Self-Help Rights.** Neither you or us waive any rights to seek self-help remedies, such as repossession or replevin of our respective property.

F.  **Governing Law and Rules.** This Agreement to Arbitrate is governed by the Federal Arbitration Act (FAA). Arbitration must proceed only with the American Arbitration Association (AAA) or JAMS, or any organization that you choose subject to our approval. The rules for the arbitration will be those in this Agreement to Arbitrate and the procedures of the chosen arbitration organization. For a copy of each organization's procedures, to file a claim or for other information, please contact:

AAA at www.adr.org; 800-778-7879
JAMS at www.jamsadr.com; 800-352-5267

G.  **Fees and Costs.** If you wish to begin arbitration against us but you cannot afford to pay the organization's or arbitrator's costs, we will advance those costs if you ask us in writing. Any request like this should be sent to Hyundai Capital America, Attn: Legal Department, 3161 Michelson Dr., 19th Floor, Irvine, CA 92612. If you lose the arbitration, the arbitrator will decide whether you must reimburse us for money we advanced for you for the arbitration. If you win the arbitration, we will not ask for reimbursement of money we advanced. Additionally, if you win the arbitration, the arbitrator may decide that you are entitled to be reimbursed your reasonable attorneys' fees and costs (if actually paid by you).

H.  **Hearings and Decisions.** The arbitration hearing shall be conducted in the federal district in which you reside unless the Dealer is a party to the claim or dispute, in which case the hearing will be held in the federal district where this contract was executed. A single arbitrator will be appointed.

I.  **Arbitrator Requirements.** The arbitrator must: (i) Be a retired judge or justice of any state or federal court; (ii) Proceed with the arbitration under the procedural rules of the FAA; (iii) Follow all applicable substantive law of the governing law set forth in Section 26.P of the Lease ("Governing Law") without regard to such Governing Law's choice of laws principles, except when contradicted by the FAA; (iv) Follow applicable statutes of limitations set forth in the Governing Law; (v) Honor valid claims of privilege; and (vi) Issue a written decision including the reasons for the award.

J.  **Final Decision and Appeal.** The arbitrator's award will be final and binding on all parties, except that in the event the arbitrator's award for a party is $0 or against a party is in excess of $100,000, or includes an award of injunctive relief against a party, that party may appeal to a new appellate arbitrator. The appeal must be filed with the arbitration organization not later than 30 days after the original award issued. The appealing party must pay all appellate costs, unless the appellate arbitrator determines otherwise as part of its award. If you are unable to pay the appellate arbitrator's costs, we will advance those costs, if you ask us in writing, as set forth in Section 7.G of this Addendum. Any arbitration award may be enforced (such as through a judgment) in any court with jurisdiction. If any part of this Agreement to Arbitrate is deemed or found to be unenforceable for any reason (except as set forth in the following sentence), the remainder shall remain enforceable. However, if the Class Action Waiver above is deemed or found to be unenforceable for any reason, this entire Agreement to Arbitrate will be deemed unenforceable.

---

**Exh. A9**

# KIA OF IRVINE

45 Oldfield - Irvine, CA 92618
Phone: (949) 777-2300

**SERVICE DEPARTMENT HOURS**
7:30 a.m. to 6:00 p.m.
Monday - Friday
8:00 a.m. to 4:00 p.m. Saturday

BAR#: 269801
EPA#: CAL000375182

| | |
|---|---|
| R/O Open Date | R/O Number |
| 09/29/23 | 80197927/1 |
| R/O Close Date | Status |
| 09/29/23 | Pre-Invoice |
| Mileage In | Mileage Out |
| 18091 | 18091 |
| Service Advisor / Tag # | |
| Jonathan Ramire/0412 | |

BAGHIRZADE, AYNUR
4120 ARCHWAY
IRVINE, CA  92618

| | |
|---|---|
| Work Phone | Vehicle Identification Number |
| 619-630-6646 | KNDCB3LC6M5465759 |
| Home Phone | Delivery Date | In-Service Date |
| 619-630-6646 | 04/15/21 | 04/15/21 |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2021 | KIA | NIRO LX | UT | DEEP CERUL | |
| 21V65759 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| Cell: 619-630-6646  Email: noemail@email.com | |
| | |
| #1 - KOIJMAOFTR: KCP2 CUST REQUESTS ENGINE OIL&FILTER CHANGE AND TIRE ROTATION-JM&A MAINTENANCE PLAN-$64.95 VALUE | |
| Tech: Luis Lopez Medina  (275) | 22.00 |
| Kit: J0W20: JMA 4QT 0W20 TOTAL 9000 SYN | 46.94 |
| Installed 21513 23001 :GASKET-OIL PLUG | Included |
| Installed 26300 35505 :FILTER ASSY-ENGINE O | Included |
| Installed 0W20 :QT 0W20 TOTAL 9000 FULL SYN | Included |
| oil and filter changed tires rotated fluids topped off | |
| Sub Total: 68.94 | |
| #2 - KCP2: FREE KIA MULTI-POINT INSPECTION  VALUED AT $9.95.TEST BATTERY WITH MIDTRONICS TESTER, MEASURE TIRE TREAD DEPTH, VISUALLY INSPECT AIR & CABIN FILTERS CHECK ALL FLUID LEVELS. 26300-35505 | |
| Tech: Luis Lopez Medina  (275) | |
| Sub Total: .00 | |
| #3 - KES1: FREE TIRE PRESSURE CHECK VALUED AT $9.95.AS PER AQMD REQUIREMENT SET ALL 4 TIRES TO MANUFACTURER SPECIFICATION OF 35 PSI 26300-35505 | |
| Tech: Luis Lopez Medina  (275) | |
| COMPLETED EXPRESS LANE SERVICE. | |
| Sub Total: .00 | |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES. Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

| | |
|---|---|
| LABOR | 22.00 |
| PARTS | 46.94 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | 3.64 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | 72.58 |

**NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.**

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800) 945-1028.

**Exh. 10**

# EXHIBIT B



# HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED FINANCIAL STATEMENTS
FOR THE THREE-MONTH PERIODS ENDED
MARCH 31, 2024 AND 2023 (Unaudited)
WITH THE INDEPENDENT AUDITOR'S REVIEW REPORT

HYUNDAI MOTOR COMPANY

**Exh. B2**

# <u>Contents</u>

**REPORT ON REVIEW OF INTERIM CONSOLIDATED FINANCIAL STATEMENTS**

**INTERIM CONSOLIDATED FINANCIAL STATEMENTS**

**INTERIM CONSOLIDATED STATEMENTS OF FINANCIAL POSITION** -----------------------------------1

**INTERIM CONSOLIDATED STATEMENTS OF INCOME** ----------------------------------------------------3

**INTERIM CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME** ----------------------------4

**INTERIM CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY** ----------------------------------- 5

**INTERIM CONSOLIDATED STATEMENTS OF CASH FLOWS** -----------------------------------------------7

**NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS** ---------------------------------9



**Ernst & Young Han Young**
2-3F, 7-8F, Taeyoung Building, 111, Yeouigongwon-ro,
Yeongdeungpo-gu, Seoul 07241 Korea

Tel: +82 2 3787 6600
Fax: +82 2 783 5890
ey.com/kr

**Report on review of interim consolidated financial statements**

(English translation of a report originally issued in Korean)

**The Stockholders and Board of Directors
Hyundai Motor Company**

We have reviewed the accompanying interim condensed consolidated financial statements of Hyundai Motor Company (the "Company") and its subsidiaries (collectively referred to as the "Group"), which comprise the interim condensed consolidated statement of financial position as of March 31, 2024, and the related interim condensed consolidated statement of income, interim condensed consolidated statement of comprehensive income, interim condensed consolidated statement of changes in equity and interim condensed consolidated statement of cash flows for each of the three-month periods ended March 31, 2024, and a summary of material accounting policy information and other explanatory information.

**Management's responsibility for the interim consolidated financial statements**

Management is responsible for the preparation and presentation of these interim condensed consolidated financial statements in accordance with International Financial Reporting Standards as adopted by the Republic of Korea ("KIFRS") 1034 *Interim Financial Reporting*, and for such internal control as management determines is necessary to enable the preparation of interim condensed financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's responsibility**

Our responsibility is to express a conclusion on these interim condensed consolidated financial statements based on our review.

We conducted our review in accordance with the Review Standards for Quarterly and Semiannual Financial Statements established by the Securities and Futures Commission of the Republic of Korea. A review of interim financial information consists of making inquiries, primarily of persons responsible for financial and accounting matters, and applying analytical and other review procedures. A review is substantially less in scope than an audit conducted in accordance with Korean Standards on Auditing ("KSA") and, consequently, does not enable us to obtain assurance that we would become aware of all significant matters that might be identified in an audit. Accordingly, we do not express an audit opinion.

**Conclusion**

Based on our review, nothing has come to our attention that causes us to believe that the accompanying interim condensed consolidated financial statements are not prepared, in all material respects, in accordance with KIFRS 1034 *Interim Financial Reporting*.

A member firm of Ernst & Young Global Limited

**Exh. B4**



**Other matter**

We have audited the consolidated statement of financial position of the Group as of December 31, 2023, and the related consolidated statement of income, consolidated statement of comprehensive income, consolidated statement of changes in equity and consolidated statement of cash flows for the year then ended (not presented herein) in accordance with KSA, and our report dated March 6, 2024 expressed an unqualified opinion thereon. The accompanying consolidated statement of financial position as of December 31, 2023, presented for comparative purposes, is not different, in all material respects, from the above audited consolidated statement of financial position.

*Ernst & Young Han Young*

May 16, 2024

This review report is effective as of May 16, 2024, the independent auditor's review report date. Accordingly, certain material subsequent events or circumstances may have occurred during the period from the date of the independent auditor's review report to the time this review report is used. Such events and circumstances could significantly affect the accompanying interim consolidated financial statements and may result in modification to this review report.

A member firm of Ernst & Young Global Limited

**Exh. B5**

# HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

## INTERIM CONSOLIDATED FINANCIAL STATEMENTS FOR THE THREE-MONTH PERIODS ENDED MARCH 31, 2024 AND 2023 (Unaudited)

"The accompanying interim consolidated financial statements, including all footnote disclosures, were prepared by, and are the responsibility of, the Company."

**Chang, Jae Hoon**
**Chief Executive Officer**
**HYUNDAI MOTOR COMPANY**

Main Office Address: (Road Name Address) 12, Heolleung-ro, Seocho-gu, Seoul
(Phone Number) 02-3464-1114

**Exh. B6**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

AS OF MARCH 31, 2024 (Unaudited) AND DECEMBER 31, 2023

| ASSETS | NOTES | March 31, 2024 | December 31, 2023 |
|---|---|---|---|
| | | (In millions of Korean Won) | |
| Current assets: | | | |
| Cash and cash equivalents | 19 | ₩ 19,668,549 | ₩ 19,166,619 |
| Short-term financial instruments | 19 | 6,875,666 | 7,339,968 |
| Other financial assets | 5,19 | 3,446,925 | 2,802,611 |
| Trade notes and accounts receivable | 3,19 | 5,361,243 | 4,682,182 |
| Other receivables | 4,19 | 4,382,907 | 3,431,169 |
| Inventories | 6 | 18,078,459 | 17,400,346 |
| Current tax assets | | 164,659 | 195,696 |
| Financial services receivables | 14,19 | 44,880,648 | 43,120,684 |
| Non-current assets classified as held for sale | 8 | 5,122 | 434,503 |
| Other assets | 7,19 | 3,219,608 | 3,150,939 |
| Total current assets | | 106,083,786 | 101,724,717 |
| | | | |
| Non-current assets: | | | |
| Long-term financial instruments | 19 | 219,163 | 154,966 |
| Other financial assets | 5,19 | 5,017,018 | 4,423,388 |
| Long-term trade notes and accounts receivable | 3,19 | 205,743 | 210,979 |
| Other receivables | 4,19 | 1,065,010 | 855,015 |
| Property, plant and equipment | 9,37 | 39,637,587 | 38,920,900 |
| Investment property | 10,37 | 145,144 | 146,148 |
| Intangible assets | 11,37 | 6,298,485 | 6,218,585 |
| Investments in joint ventures and associates | 13 | 29,494,296 | 28,476,142 |
| Net defined benefit assets | 32 | 433,546 | 488,181 |
| Deferred tax assets | 31 | 3,964,733 | 3,604,977 |
| Financial services receivables | 14,19 | 68,200,264 | 64,566,977 |
| Investments in operating leases | 12 | 31,877,481 | 29,664,618 |
| Right-of-use assets | 12 | 1,118,975 | 1,037,643 |
| Other assets | 7,19 | 2,172,569 | 1,970,119 |
| Total non-current assets | | 189,850,014 | 180,738,638 |
| | | | |
| Total assets | | ₩ 295,933,800 | ₩ 282,463,355 |

(Continued)

1

**Exh. B7**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

AS OF MARCH 31, 2024 (Unaudited) AND DECEMBER 31, 2023

(Cont'd)

| LIABILITIES AND EQUITY | NOTES | March 31, 2024 | December 31, 2023 |
|---|---|---|---|
| | | (In millions of Korean Won) | |
| Current liabilities: | | | |
| Trade notes and accounts payable | 19 | ₩ 11,226,711 | ₩ 10,952,046 |
| Other payables | 19,36 | 6,840,330 | 8,642,808 |
| Short-term borrowings | 15,19 | 7,476,566 | 9,035,548 |
| Current portion of long-term debt and debentures | 15,19 | 23,007,516 | 25,109,158 |
| Income tax payable | | 1,837,317 | 1,324,720 |
| Provisions | 16 | 7,463,034 | 7,316,877 |
| Other financial liabilities | 17,19 | 193,836 | 56,712 |
| Lease liabilities | 12,19 | 237,636 | 224,350 |
| Non-current liabilities classified as held for sale | 8 | - | 122,851 |
| Other liabilities | 18,19,25 | 14,108,118 | 10,577,033 |
| Total current liabilities | | 72,391,064 | 73,362,103 |
| Non-current liabilities: | | | |
| Long-term other payables | 19,36 | 586,792 | 616,011 |
| Debentures | 15,19 | 83,892,517 | 73,033,493 |
| Long-term debt | 15,19 | 17,505,439 | 17,569,760 |
| Net defined benefit liabilities | 32 | 82,399 | 77,268 |
| Provisions | 16 | 4,511,684 | 4,333,841 |
| Other financial liabilities | 17,19 | 48,150 | 176,399 |
| Deferred tax liabilities | 31 | 5,414,403 | 5,438,976 |
| Lease liabilities | 12,19 | 827,256 | 834,052 |
| Other liabilities | 18,19,25 | 5,767,758 | 5,212,012 |
| Total non-current liabilities | | 118,636,398 | 107,291,812 |
| Total liabilities | | 191,027,462 | 180,653,915 |
| Equity: | | | |
| Capital stock | 20 | 1,488,993 | 1,488,993 |
| Capital surplus | 20 | 4,375,129 | 4,378,489 |
| Other capital items | 21 | (884,826) | (1,197,084) |
| Accumulated other comprehensive loss | 22 | 752,639 | (838,892) |
| Retained earnings | 23 | 89,376,096 | 88,665,805 |
| Equity attributable to the owners of the Company | | 95,108,031 | 92,497,311 |
| Non-controlling interests | | 9,798,307 | 9,312,129 |
| Total equity | | 104,906,338 | 101,809,440 |
| Total liabilities and equity | | ₩ 295,933,800 | ₩ 282,463,355 |

The accompanying notes are an integral part of the interim consolidated financial statements.

2

**Exh. B8**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED STATEMENTS OF INCOME

FOR THE THREE-MONTH PERIODS ENDED MARCH 31, 2024 AND 2023 (Unaudited)

| | NOTES | Three-month period ended March 31, | |
| --- | --- | --- | --- |
| | | 2024 | 2023 |
| | | (In millions of Korean Won, except per share amounts) | |
| Sales | 25,37 | ₩ 40,658,539 | ₩ 37,770,005 |
| Cost of sales | 29 | 32,230,756 | 29,998,877 |
| Gross profit | | 8,427,783 | 7,771,128 |
| Selling and administrative expenses | 26,29 | 4,870,421 | 4,128,801 |
| Operating profit | | 3,557,362 | 3,642,327 |
| Gain on investments in joint ventures and associates, net | 13 | 878,939 | 755,597 |
| Finance income | 27 | 405,475 | 438,205 |
| Finance expenses | 27 | 197,036 | 273,454 |
| Other income | 28 | 531,703 | 650,025 |
| Other expenses | 28,29 | 449,230 | 565,919 |
| Profit before income tax | | 4,727,213 | 4,646,781 |
| Income tax expense | 31 | 1,032,102 | 1,171,939 |
| Profit from continuing operations | | ₩ 3,695,111 | ₩ 3,474,842 |
| Discontinued operations | | | |
| Loss from discontinued operations | 8 | ₩ (319,110) | ₩ (55,439) |
| Profit for the period | | ₩ 3,376,001 | ₩ 3,419,403 |
| Profit attributable to: | | | |
| Owners of the Company | | 3,230,950 | 3,311,539 |
| Non-controlling interests | | 145,051 | 107,864 |
| Earnings per share attributable to the owners of the Company: | 30 | | |
| Basic earnings per share: | | | |
| Common stock | | ₩ 12,287 | ₩ 12,664 |
| From continuing operations | | 13,501 | 12,809 |
| From discontinued operations | | (1,214) | (145) |
| 1st preferred stock | | ₩ 12,299 | ₩ 12,651 |
| From continuing operations | | 13,513 | 12,796 |
| From discontinued operations | | (1,214) | (145) |
| Diluted earnings per share: | | | |
| Common stock | | ₩ 12,287 | ₩ 12,664 |
| 1st preferred stock | | ₩ 12,299 | ₩ 12,651 |

The accompanying notes are an integral part of the interim consolidated financial statements.

3

**Exh. B9**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME

FOR THE THREE-MONTH PERIODS ENDED MARCH 31, 2024 AND 2023 (Unaudited)

| | | Three-month period ended March 31, | | |
| --- | --- | --- | --- | --- |
| | | 2024 | | 2023 |
| | | (In millions of Korean Won) | | |
| Profit for the period | ₩ | 3,376,001 | ₩ | 3,419,403 |
| | | | | |
| Other comprehensive income (loss): | | | | |
| Items that will not be reclassified subsequently to profit or loss: | | | | |
| Gain (loss) on financial assets measured at FVOCI, net | | (3,270) | | 16,020 |
| Remeasurements of defined benefit plans | | 11,417 | | (13,637) |
| Changes in retained earnings of equity-accounted investees, net | | (10,172) | | (43,057) |
| Changes in share of OCI of equity-accounted investees, net | | (33,145) | | 10,743 |
| | | (35,170) | | (29,931) |
| Items that may be reclassified subsequently to profit or loss: | | | | |
| Gain (loss) on financial assets measured at FVOCI, net | | (2,476) | | 5,272 |
| Loss on valuation of cash flow hedge derivatives, net | | (136,632) | | (209,623) |
| Changes in share of OCI of equity-accounted investees, net | | 426,723 | | 362,605 |
| Gain on foreign operations translation, net | | 1,436,193 | | 988,481 |
| | | 1,723,808 | | 1,146,735 |
| Total other comprehensive income | | 1,688,638 | | 1,116,804 |
| | | | | |
| Total comprehensive income | ₩ | 5,064,639 | ₩ | 4,536,207 |
| | | | | |
| Comprehensive income attributable to: | | | | |
| Shareholders of the Company | | 4,838,538 | | 4,370,074 |
| Non-controlling interests | | 226,101 | | 166,133 |
| Total comprehensive income | ₩ | 5,064,639 | ₩ | 4,536,207 |

The accompanying notes are an integral part of the interim consolidated financial statements.

4

**Exh. B10**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

FOR THE YEARS ENDED MARCH 31, 2024 AND 2023 (Unaudited)

| | Capital stock | Capital surplus | Other capital items | Accumulated other comprehensive income (loss) | Retained earnings | Total equity attributable to the owners of the Company | Non-controlling interests | Total equity |
|---|---|---|---|---|---|---|---|---|
| | | | | (In millions of Korean Won) | | | | |
| Balance at January 1, 2023 | ₩ 1,488,993 | ₩ 4,241,303 | ₩ (1,713,928) | ₩ (1,620,682) | ₩ 79,953,601 | ₩ 82,349,287 | ₩ 8,547,258 | ₩ 90,896,545 |
| Comprehensive income: | | | | | | | | |
| Profit for the period | - | - | - | - | 3,311,539 | 3,311,539 | 107,864 | 3,419,403 |
| Gain (loss) on financial assets measured at FVOCI, net | - | - | - | 67,951 | (46,982) | 20,969 | 323 | 21,292 |
| Loss on valuation of cash flow hedge derivatives, net | - | - | - | (165,836) | - | (165,836) | (43,787) | (209,623) |
| Changes in valuation of equity-accounted investees, net | - | - | - | 353,277 | (43,057) | 310,220 | 20,071 | 330,291 |
| Remeasurements of defined benefit plans | - | - | - | - | (9,968) | (9,968) | (3,669) | (13,637) |
| Gain on foreign operations translation, net | - | - | - | 903,150 | - | 903,150 | 85,331 | 988,481 |
| Total comprehensive income | - | - | - | 1,158,542 | 3,211,532 | 4,370,074 | 166,133 | 4,536,207 |
| Transactions with owners, recorded directly in equity: | | | | | | | | |
| Payment of cash dividends | - | - | - | - | (1,572,542) | (1,572,542) | (38,490) | (1,611,032) |
| Disposals of Treasury stocks | - | 22,587 | 78,369 | - | - | 100,956 | - | 100,956 |
| Retirement of treasury stocks | - | - | 315,412 | - | (315,412) | - | - | - |
| Others | - | 78 | - | - | 10 | 88 | (3,232) | (3,144) |
| Total transactions with owners, recorded directly in equity | - | 22,665 | 393,781 | - | (1,887,944) | (1,471,498) | (41,722) | (1,513,220) |
| Balance at March 31, 2023 | ₩ 1,488,993 | ₩ 4,263,968 | ₩ (1,320,147) | ₩ (462,140) | ₩ 81,277,189 | ₩ 85,247,863 | ₩ 8,671,669 | ₩ 93,919,532 |

(Continued)

5

**Exh. B11**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

FOR THE YEARS ENDED MARCH 31, 2024 AND 2023 (Unaudited)

(Cont'd)

| | Capital stock | Capital surplus | Other capital items | Accumulated other comprehensive income (loss) | Retained earnings | Total equity attributable to the owners of the Company | Non-controlling interests | Total equity |
|---|---|---|---|---|---|---|---|---|
| | | | | (In millions of Korean Won) | | | | |
| Balance at January 1, 2024 | ₩ 1,488,993 | ₩ 4,378,489 | ₩ (1,197,084) | ₩ (838,892) | ₩ 88,665,805 | ₩ 92,497,311 | ₩ 9,312,129 | ₩ 101,809,440 |
| Comprehensive income: | | | | | | | | |
| Profit for the period | - | - | - | - | 3,230,950 | 3,230,950 | 145,051 | 3,376,001 |
| Gain (loss) on financial assets measured at FVOCI, net | - | - | - | (20,465) | 15,203 | (5,262) | (484) | (5,746) |
| Loss on valuation of cash flow hedge derivatives, net | - | - | - | (145,195) | - | (145,195) | 8,563 | (136,632) |
| Changes in valuation of equity-accounted investees, net | - | - | - | 383,459 | (10,172) | 373,287 | 10,119 | 383,406 |
| Remeasurements of defined benefit plans | - | - | - | - | 11,026 | 11,026 | 391 | 11,417 |
| Gain on foreign operations translation, net | - | - | - | 1,373,732 | - | 1,373,732 | 62,461 | 1,436,193 |
| Total comprehensive income | - | - | - | 1,591,531 | 3,247,007 | 4,838,538 | 226,101 | 5,064,639 |
| Transactions with owners, recorded directly in equity: | | | | | | | | |
| Payment of cash dividends | - | - | - | - | (2,212,882) | (2,212,882) | (90,822) | (2,303,704) |
| Increase in paid-in capital of subsidiaries by issuing stock | - | (1,551) | - | - | - | (1,551) | 216,088 | 214,537 |
| Disposals of investment of subsidiaries | - | - | - | - | - | - | (2,603) | (2,603) |
| Retirement of treasury stocks | - | (1,728) | 312,258 | - | (312,258) | (1,728) | - | (1,728) |
| Issue of hybrid bonds | - | - | - | - | - | - | 139,640 | 139,640 |
| Others | - | (81) | - | - | (11,576) | (11,657) | (2,226) | (13,883) |
| Total transactions with owners, recorded directly in equity | - | (3,360) | 312,258 | - | (2,536,716) | (2,227,818) | 260,077 | (1,967,741) |
| Balance at March 31, 2024 | ₩ 1,488,993 | ₩ 4,375,129 | ₩ (884,826) | ₩ 752,639 | ₩ 89,376,096 | ₩ 95,108,031 | ₩ 9,798,307 | ₩ 104,906,338 |

The accompanying notes are an integral part of the interim consolidated financial statements.

**Exh. B12**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED STATEMENTS OF CASH FLOWS

FOR THE THREE-MONTH PERIODS ENDED MARCH 31, 2024 AND 2023 (Unaudited)

| | NOTES | Three-month period ended March 31, | |
| | | 2024 | 2023 |
| | | (In millions of Korean Won) | |
|---|---|---|---|
| Cash flows from operating activities: | | | |
|   Cash generated from operations: | 33 | | |
|     Profit for the period | | ₩ 3,376,001 | ₩ 3,419,403 |
|     Adjustments | | 5,718,561 | 4,444,162 |
|     Changes in operating assets and liabilities | | (8,530,844) | (6,641,872) |
| | | 563,718 | 1,221,693 |
|   Interest received | | 411,402 | 388,013 |
|   Interest paid | | (1,256,467) | (888,397) |
|   Dividend received | | 875 | 1,412 |
|   Income tax paid | | (662,128) | (665,048) |
| Net cash provided by (used in) operating activities | | (942,600) | 57,673 |
| Cash flows from investing activities: | | | |
|   Changes in short-term financial instruments, net | | 640,559 | 541,977 |
|   Changes in other financial assets (current), net | | (220,670) | 1,080,454 |
|   Decreases in other financial assets (non-current) | | 57,050 | 8,651 |
|   Collection of other receivables | | 20,836 | 18,220 |
|   Disposals of long-term financial instruments | | 127 | 39,473 |
|   Proceeds from disposals of property, plant and equipment | | 43,782 | 27,669 |
|   Proceeds from disposals of intangible assets | | 402 | 61 |
|   Proceeds from disposals of investment in joint ventures and associates | | 2,658 | 9 |
|   Increases in other financial assets (non-current) | | (338,871) | (23,037) |
|   Increases in other receivables | | (234,881) | (25,923) |
|   Purchases of long-term financial instruments | | (7,422) | (46,343) |
|   Acquisitions of property, plant and equipment | | (1,857,294) | (1,478,412) |
|   Acquisitions of intangible assets | | (379,153) | (301,170) |
|   Acquisitions of investments in joint ventures and associates | | (620,996) | (14,871) |
|   Others | | 443 | 109,863 |
| Net cash used in investing activities | | (2,893,430) | (63,379) |

(Continued)

**Exh. B13**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

INTERIM CONSOLIDATED STATEMENTS OF CASH FLOWS

FOR THE THREE-MONTH PERIODS ENDED MARCH 31, 2024 AND 2023 (Unaudited)

| (Cont'd) | NOTES | Three-month period ended March 31, | |
|---|---|---|---|
| | | 2024 | 2023 |
| | | (In millions of Korean Won) | |
| Cash flows from financing activities: | | | |
| Proceeds from short-term borrowings | ₩ | 667,996 | ₩ 349,961 |
| Proceeds from long-term debt and debentures | | 16,435,753 | 9,356,249 |
| Proceeds from capital contribution from non-controlling interest | | 217,234 | - |
| Repayment of short-term borrowings | | (2,524,493) | (730,838) |
| Repayment of long-term debt and debentures | | (10,872,324) | (7,941,787) |
| Repayment of lease liabilities | | (37,157) | (65,997) |
| Dividends paid | | (33) | (48) |
| Issue of hybrid bonds | | 139,640 | |
| Others | | 24,289 | 43,908 |
| Net cash provided by financing activities | | 4,050,905 | 1,011,448 |
| | | | |
| Effect of exchange rate changes on cash and cash equivalents | | 287,055 | 498,794 |
| | | | |
| Net increase in cash and cash equivalents | | 501,930 | 1,504,536 |
| | | | |
| Cash and cash equivalents, beginning of the period | | 19,166,619 | 20,864,879 |
| | | | |
| Cash and cash equivalents, end of the period | ₩ | 19,668,549 | ₩ 22,369,415 |

The accompanying notes are an integral part of the interim consolidated financial statements.

**Exh. B14**

HYUNDAI MOTOR COMPANY AND ITS SUBSIDIARIES

NOTES TO THE INTERIM CONSOLIDATED FINANCIAL STATEMENTS

FOR THE THREE-MONTH PERIODS ENDED MARCH 31, 2024 AND 2023 (Unaudited)

## 1.  GENERAL:

Hyundai Motor Company (the "Company" or "Parent Company") was incorporated in December 1967, under the laws of the Republic of Korea. The Company and its subsidiaries (the "Group") manufacture and distribute motor vehicles and parts, operate vehicle financing and credit card processing, and manufacture trains.

The shares of the Company have been listed on the Korea Exchange since June, 1974, and the Global Depositary Receipts issued by the Company have been listed on the London Stock Exchange and Luxembourg Stock Exchange.

As of March 31, 2024, the major shareholders of the Company are Hyundai MOBIS (45,782,023 shares, 21.86%) and Mr. Chung, Mong Koo (11,395,859 shares, 5.44%).

(1)   The Group's consolidated subsidiaries as of March 31, 2024 are as follows.

| Name of subsidiaries | Nature of business | Location | Ownership percentage | Indirect ownership |
|---|---|---|---|---|
| HYUNDAI CAPITAL SERVICES, INC. | Financing | Korea | 59.72% | |
| HYUNDAI CARD CO., LTD. (*1) | " | " | 36.96% | |
| HYUNDAI ROTEM COMPANY (*2) | Manufacturing | " | 33.77% | |
| HYUNDAI KEFICO CORPORATION | " | " | 100.00% | |
| HYUNDAI PARTECS | " | " | 56.00% | |
| Hyundai NGV | Engineering | " | 68.29% | |
| MAINtrans company | Services | " | 100.00% | HYUNDAI ROTEM COMPANY 100.00% |
| Rotem SRS Co., Ltd. | " | " | 100.00% | " |
| S-Trans Co., Ltd. | " | " | 100.00% | " |
| Gimpo Goldline SRS Co., Ltd. | " | " | 100.00% | " |
| JEONBUK HYUNDAI MOTORS FC CO., LTD | Football club | " | 100.00% | |
| AirPlug Inc. | R&D and Sales | " | 99.41% | |
| 42dot Inc. | " | " | 58.69% | |
| 42 Air, Inc | " | USA | 100.00% | 42dot Inc. 100.00% |
| Movia Inc. | Transporting | Korea | 100.00% | " |
| Hyundai Motor America (HMA) | Sales | USA | 100.00% | |
| Hyundai Capital America (HCA) | Financing | " | 80.00% | HMA 80.00% |
| Hyundai Motor Manufacturing Alabama, LLC (HMMA) | Manufacturing | " | 100.00% | HMA 100.00% |
| Hyundai Motor Group Metaplant America, LLC (HMGMA) | " | " | 60.00% | HMA 60.00% |
| Hyundai Translead (HT) | " | " | 100.00% | |
| Hyundai America Technical Center, Inc. (HATCI) | R&D | " | 100.00% | |
| Genesis Motor America LLC | Sales | " | 100.00% | HMA 100.00% |
| Hyundai Rotem USA Corporation | Manufacturing | " | 100.00% | HYUNDAI ROTEM COMPANY 100.00% |
| Hyundai Motor Investment, Inc. | Investment | " | 100.00% | |
| HYUNDAI AUTO CANADA CORP. (HACC) | Sales | Canada | 100.00% | HMA 100.00% |
| HYUNDAI AUTO CANADA CAPTIVE INSURANCE INC. (HACCI) | Insurance | " | 100.00% | " |
| Hyundai Capital Canada Inc. (HCCA) | Financing | " | 70.00% | HYUNDAI CAPITAL SERVICES, INC. 20.00% |
| Hyundai Capital Lease Inc. (HCLI) | " | " | 100.00% | HCCA 100.00% |
| HK Lease Funding LP | " | " | 100.00% | HCLI 99.99%, HCCA Funding Inc. 0.01% |
| HCCA Funding Inc. | " | " | 100.00% | HCLI 100.00% |
| HCCA Funding Two Inc. | " | " | 100.00% | HCCA 100.00% |
| HK Retail Funding LP | " | " | 100.00% | HCCA 99.99%, HCCA Funding Two Inc 0.01% |

9

**Exh. B15**

| Name of subsidiaries | Nature of business | Location | Ownership percentage | Indirect ownership |
|---|---|---|---|---|
| HYUNDAI MOTOR INDIA LIMITED (HMI) | Manufacturing | India | 100.00% | |
| HYUNDAI MOTOR INDIA ENGINEERING PRIVATE LIMITED (HMIE) | R&D | " | 100.00% | HMI 100.00% |
| HYUNDAI INDIA INSURANCE BROKING PRIVATE LIMITED (HIIB) | Insurance | " | 100.00% | " |
| HYUNDAI CAPITAL INDIA PRIVATE LIMITED (HCI) | Financing | " | 100.00% | HYUNDAI CAPITAL SERVICES, INC. 100.00% |
| Hyundai Mobility Japan Co., Ltd. (HMJ) | Sales | Japan | 100.00% | |
| Hyundai Mobility Japan R&D Center Co., Ltd. (HMJ R&D) | R&D | " | 100.00% | |
| Hyundai Motor Business Service Company (HMBSC) | Services | Saudi Arabia | 100.00% | |
| HYUNDAI MOTOR MIDDLE EAST AND AFRICA L.L.C | " | United Arab Emirates | 100.00% | |
| Beijing Jingxian Motor Safeguard Service Co., Ltd. (BJMSS) | Sales | China | 100.00% | |
| Beijing Jingxianronghua Motor Sale Co., Ltd. | " | " | 100.00% | BJMSS 100.00% |
| Genesis Motor Sales (Shanghai) Co., LTD. | " | " | 100.00% | |
| Hyundai Millennium (Beijing) Real Estate Development Co., Ltd. | Real estate development | " | 99.00% | CMEs 99.00% |
| Rotem Equipments (Beijing) Co., Ltd. | Sales | " | 100.00% | HYUNDAI ROTEM COMPANY 100.00% |
| KEFICO Automotive Systems(Beijing) Co., Ltd. | Manufacturing | " | 100.00% | HYUNDAI KEFICO CORPORATION 100.00% |
| Hyundai Truck & Bus (China) Co., Ltd. (HTBC) | " | " | 100.00% | |
| HYUNDAI THANH CONG VIETNAM AUTO MANUFACTURING CORPORATION (HTMV)(*1) | " | Vietnam | 50.00% | |
| HYUNDAI THANH CONG COMMERCIAL VEHICLE JOINT STOCK COMPANY (HTCV)(*1) | Sales | " | 50.00% | |
| HYUNDAI THANH CONG VIET NAM AUTO JOINT VENTURE JOINT STOCK COMPANY (HTV)(*1) | " | " | 50.00% | |
| HYUNDAI KEFICO VIETNAM COMPANY LIMITED | Manufacturing | " | 100.00% | HYUNDAI KEFICO CORPORATION 100.00% |
| HYUNDAI MOTOR COMPANY AUSTRALIA PTY LIMITED (HMCA) | Sales | Australia | 100.00% | |
| HYUNDAI MOTOR PHILIPPINES, INC. (HMPH) | " | Philippines | 100.00% | |
| HYUNDAI MOBILITY (THAILAND) CO., LTD. (HMT) | " | Thailand | 100.00% | |
| PT HYUNDAI MOTOR MANUFACTURING INDONESIA (HMMI) | Manufacturing | Indonesia | 100.00% | |
| PT HYUNDAI MOTORS INDONESIA (HMID) | Sales | " | 100.00% | HMMI 0.01% |
| PT Hyundai Solusi Mobilitas (HSM) | " | " | 99.99% | HMID 99.99% |
| PT. HYUNDAI CAPITAL INDONESIA (HCID) | Financing | " | 100.00% | HYUNDAI CAPITAL SERVICES, INC. 100.00% |
| Hyundai Capital Australia Pty Limited | " | Australia | 100.00% | " |
| HR Mechanical Services Limited | Services | New Zealand | 100.00% | HYUNDAI ROTEM COMPANY 100.00% |
| Hyundai Motor Manufacturing Czech s.r.o. (HMMC) | Manufacturing | Czech | 100.00% | |
| Hyundai Motor Czech s.r.o. (HMCZ) | Sales | " | 100.00% | |
| Hyundai Motor Europe GmbH (HME) | Marketing and Sales | Germany | 100.00% | |

10

**Exh. B16**

| Name of subsidiaries | Nature of business | Location | Ownership percentage | Indirect ownership |
|---|---|---|---|---|
| Hyundai Motor Deutschland GmbH (HMD) | Sales | Germany | 100.00% | |
| Hyundai Motor Europe Technical Center GmbH (HMETC) | R&D | " | 100.00% | |
| Hyundai Motorsport GmbH (HMSG) | Marketing | " | 100.00% | HME 100.00% |
| Hyundai Capital Europe GmbH. | Financing | " | 100.00% | HYUNDAI CAPITAL SERVICES, INC. 100.00% |
| HMCIS B.V. | Holding company | Netherlands | 100.00% | |
| Hyundai Motor Netherlands B.V. (HMNL) | Sales | " | 100.00% | |
| Hyundai Motor Sweden AB (HMS) | " | Sweden | 100.00% | |
| Hyundai Motor CIS Limited Liability Company (HMCIS) | Sales | Russia | 100.00% | HMCIS B.V. 100.00% |
| Hyundai Mobility Lab Limited Liability Company. (HML) | R&D | " | 99.00% | HMCIS 99.00% |
| HYUNDAI CAPITAL SERVICES LIMITED LIABILITY COMPANY | Financing | " | 100.00% | Hyundai Capital Europe 100.00% |
| Limited liability company Hyundai Truck & Bus Rus (HTBR) | Sales | " | 100.00% | |
| Hyundai Assan Otomotiv Sanayi Ve Ticaret Anonim Sirketi (HAOSVT) | Manufacturing | Turkiye | 97.00% | |
| Hyundai EURotem Demiryolu Araclari Sanayi ve Ticaret A.S | " | " | 50.50% | HYUNDAI ROTEM COMPANY 50.50% |
| Hyundai Rotem Company – Hyundai EUROTEM Demiryolu Araclari SAN. VE TIC. A.S ORTAK GIRISIMI | Sales | " | 100.00% | HYUNDAI ROTEM COMPANY 65.00%, Hyundai EURotem A.S. 35.00% |
| Hyundai Rotem Company - Hyundai EUROTEM Mahmutbey Projesi ORTAK GIRISIMI | " | " | 100.00% | HYUNDAI ROTEM COMPANY 85.00%, Hyundai EURotem A.S. 15.00% |
| Rotem SRS Ukraine LLC. | Services | Ukraine | 100.00% | Rotem SRS Co., Ltd. 100.00% |
| Rotem SRS Egypt LLC. | " | Egypt | 98.00% | Rotem SRS Co., Ltd. 98.00% |
| HYUNDAI MOTOR UK LIMITED (HMUK) | Sales | UK | 100.00% | |
| HYUNDAI MOTOR COMPANY ITALY S.R.L. (HMCI) | " | Italy | 100.00% | |
| HYUNDAI MOTOR ESPANA, S.L.U. (HMES) | " | Spain | 100.00% | |
| HYUNDAI MOTOR FRANCE (HMF) | " | France | 100.00% | |
| Hyundai Motor Poland sp. z o.o. (HMP) | " | Poland | 100.00% | |
| HYUNDAI ROTEM EUROPE sp. z o.o. | Services | " | 100.00% | HYUNDAI ROTEM COMPANY 100.00% |
| GENESIS MOTOR EUROPE GmbH (GME) | Sales | Germany | 100.00% | |
| GENESIS MOTOR UK LIMITED (GMUK) | " | UK | 100.00% | GME 100.00% |
| GENESIS MOTOR SWITZERLAND AG (GMCH) | " | Switzerland | 100.00% | " |
| GENESIS MOTOR DEUTSCHLAND GmbH (GMD) | " | Germany | 100.00% | " |
| Hyundai Hydrogen Mobility AG (HHM) | " | Switzerland | 75.00% | |
| Hyundai Hydrogen Mobility Germany GmbH (HHMG) | " | Germany | 100.00% | HHM 100.00% |
| HYUNDAI MOTOR DE MEXICO S DE RL DE CV (HMM) | " | Mexico | 100.00% | HT 0.01% |
| Hyundai de Mexico, SA DE C.V., (HYMEX) | Manufacturing | " | 99.99% | HT 99.99% |
| HYUNDAI KEFICO MEXICO, S. DE R.L. DE C.V. | " | " | 100.00% | HYUNDAI KEFICO CORPORATION 100.00% |
| Hyundai Rio Vista, Inc. | Real estate development | USA | 100.00% | HT 100.00% |
| HYUNDAI MOTOR BRASIL MONTADORA DE AUTOMOVEIS LTDA (HMB) | Manufacturing | Brazil | 100.00% | |
| Hyundai Capital Brasil Servicos De Assistencia Financeira Ltda. | Financing | " | 100.00% | HYUNDAI CAPITAL SERVICES, INC. 100.00% |

**Exh. B17**

| Name of subsidiaries | Nature of business | Location | Ownership percentage | Indirect ownership |
|---|---|---|---|---|
| Hyundai Capital Kazakhstan Limited Liability Partnership | Financing | Kazakhstan | 100.00% | HYUNDAI CAPITAL SERVICES LIMITED LIABILITY COMPANY 100.00% |
| Hyundai Rotem Brasil Industria E Comercio De Trens Ltda. | Manufacturing | Brazil | 100.00% | HYUNDAI ROTEM COMPANY 100.00% |
| HMS SERVICOS DE MOBILIDADE LTDA. | Holding company | ″ | 99.99% | HMB 99.99% |
| China Millennium Corporations (CMEs) | ″ | Cayman Islands | 59.60% | |
| China Mobility Fund, L.P. | Investment | ″ | 72.00% | |
| ZER01NE Accelerator Investment Fund No.1 | ″ | Korea | 99.00% | |
| Autopia Sixty-Sixth ~ Seventy-Eighth Asset Securitization Specialty Company (*1) | Financing | ″ | 0.50% | HYUNDAI CAPITAL SERVICES, INC. 0.50% |
| Super Series Ninth ~ Sixteenth Securitization Specialty Co., Ltd. (*1) | ″ | ″ | 0.50% | HYUNDAI CARD CO., LTD. 0.50% |
| Bluewalnut Co., Ltd. | ″ | ″ | 100.00% | HYUNDAI CARD CO., LTD. 100.00% |
| Hyundai Connected Mobility GmbH | Mobility Service | Germany | 100.00% | |
| MOCEAN Co.,Ltd | ″ | Korea | 73.28% | |
| UB1st Co., Ltd | Manufacturing | ″ | 67.99% | 42dot Inc. 67.99% |
| Hyundai Cha Funding, LLC | Financing | USA | 100.00% | HCA 100.00% |
| Hyundai Lease Titling Trust | ″ | ″ | 100.00% | ″ |
| Hyundai HK Funding, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai HK Funding Two, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai HK Funding Three, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai HK Funding Four, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai ABS Funding, LLC | ″ | ″ | 100.00% | ″ |
| HK Real Properties, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai Auto Lease Offering, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai HK Lease, LLC | ″ | ″ | 100.00% | ″ |
| Extended Term Amortizing Program, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai Asset Backed Lease, LLC | ″ | ″ | 100.00% | ″ |
| HCA Exchange, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai Protection Plan, Inc. | Insurance | ″ | 100.00% | ″ |
| Hyundai Protection Plan Florida, Inc. | ″ | ″ | 100.00% | ″ |
| Hyundai Capital Insurance Services, LLC | ″ | ″ | 100.00% | ″ |
| Hyundai Capital Insurance Company | ″ | ″ | 100.00% | ″ |
| Power Protect Extended Services, Inc. | ″ | ″ | 100.00% | ″ |
| Power Protect Extended Services Florida, Inc. | ″ | ″ | 100.00% | ″ |

(*1) The Group is considered to have substantive control over the entities by virtue of an agreement or relationship with other investors, or relationship with structured entities.

(*2) Even though the shareholding ratio of ownership is less than half, the Group has de facto control over the entity due to the relative size of the voting rights held and the degree of share dispersion of other voting rights holders.

**Exh. B18**

(2)  Summarized financial position and results of operations of major consolidated subsidiaries as of and for the three-month period ended March 31, 2024 are as follows.

| Name of subsidiaries | Assets | Liabilities | Sales | Profit for the period |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| HYUNDAI CAPITAL SERVICES, INC. (*) | ₩ 39,518,034 | ₩ 33,313,902 | ₩ 1,485,839 | ₩ 137,832 |
| HYUNDAI CARD CO., LTD. (*) | 25,786,862 | 21,877,932 | 945,206 | 63,792 |
| HYUNDAI ROTEM COMPANY (*) | 5,101,323 | 3,409,192 | 747,779 | 55,633 |
| HYUNDAI KEFICO CORPORATION (*) | 2,226,334 | 1,203,513 | 636,270 | 6,500 |
| HCA(*) | 89,432,700 | 80,947,685 | 4,111,173 | 144,143 |
| HMA | 15,658,689 | 8,493,157 | 10,815,352 | 465,343 |
| HCCA(*) | 9,609,146 | 8,792,896 | 303,844 | 18,791 |
| HMMA | 5,204,258 | 3,781,376 | 3,441,944 | 77,218 |
| HMMC | 5,081,139 | 1,781,206 | 2,733,017 | 164,988 |
| HMI(*) | 4,217,050 | 2,481,862 | 2,767,547 | 267,310 |
| HAOSVT | 2,277,436 | 1,118,942 | 1,362,300 | 88,528 |
| HME(*) | 2,137,537 | 1,900,672 | 4,253,911 | 146,278 |
| HACC(*) | 2,016,332 | 1,195,774 | 1,373,675 | 106,305 |
| HMB | 1,951,006 | 1,099,726 | 734,632 | 12,517 |
| HMMI | 1,916,359 | 1,248,064 | 487,542 | 12,463 |

(*)  Based on the subsidiary's consolidated financial statements

Summarized financial position and results of operations of major consolidated subsidiaries as of and for the three-month period ended March 31, 2023 are as follows.

| Name of subsidiaries | Assets | Liabilities | Sales | Profit for the period |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| HYUNDAI CAPITAL SERVICES, INC. (*) | ₩ 39,989,443 | ₩ 34,295,530 | ₩ 1,293,533 | ₩ 64,952 |
| HYUNDAI CARD CO., LTD. (*) | 23,618,651 | 19,806,484 | 781,527 | 70,764 |
| HYUNDAI ROTEM COMPANY (*) | 4,610,630 | 3,099,606 | 684,447 | 18,093 |
| HYUNDAI KEFICO CORPORATION (*) | 2,172,854 | 1,185,107 | 604,262 | 10,906 |
| HCA (*) | 70,043,519 | 62,262,516 | 2,980,592 | 171,702 |
| HMA | 15,994,905 | 10,069,476 | 9,445,201 | 712,135 |
| HCCA(*) | 6,699,344 | 6,145,075 | 209,466 | 6,721 |
| HMMA | 5,443,822 | 4,221,365 | 3,167,481 | 77,176 |
| HMI (*) | 5,457,793 | 2,263,634 | 2,443,254 | 220,794 |
| HMMC | 5,363,511 | 2,266,096 | 2,662,624 | 115,460 |
| HME (*) | 3,273,035 | 3,185,052 | 4,522,212 | 7,594 |
| HACC (*) | 2,114,214 | 1,225,842 | 1,013,710 | 54,231 |
| HAOSVT | 2,012,858 | 1,075,770 | 1,159,998 | 43,009 |
| HMB | 1,952,703 | 1,301,711 | 739,363 | 4,777 |
| HMCA | 1,167,185 | 941,256 | 565,086 | 21,953 |

(*)  Based on the subsidiary's consolidated financial statements

(3)  The financial statements of all subsidiaries used in the preparation of the consolidated financial statements are prepared for the same reporting periods as the Company's.

**Exh. B19**

(4) Summarized cash flows of non-wholly owned subsidiaries in which the Group has a material non-controlling interest for the three-month period ended March 31, 2024 are as follows.

| Description | HYUNDAI CAPITAL SERVICES, INC. | | HYUNDAI CARD CO., LTD. | | HYUNDAI ROTEM COMPANY | |
|---|---|---|---|---|---|---|
| | (In millions of Korean Won) | | | | | |
| Provided by (used in) by operating activities | ₩ | 194,423 | ₩ | (559,185) | ₩ | (175,072) |
| Provided by (used in) investing activities | | (126,177) | | (21,680) | | 223,692 |
| Provided by (used in) financing activities | | (250,368) | | 1,889,550 | | (99,358) |
| Effect of exchange rate changes on cash and cash equivalents | | - | | 12 | | 1,628 |
| Net increase(decrease) in cash and cash equivalents | ₩ | (182,122) | ₩ | 1,308,697 | ₩ | (49,110) |

Summarized cash flows of non-wholly owned subsidiaries in which the Group has a material non-controlling interest for the three-month period ended March 31, 2023 are as follows.

| Description | HYUNDAI CAPITAL SERVICES, INC. | | HYUNDAI CARD CO., LTD. | | HYUNDAI ROTEM COMPANY | |
|---|---|---|---|---|---|---|
| | (In millions of Korean Won) | | | | | |
| Provided by (used in) operating activities | ₩ | (899,779) | ₩ | 961,662 | ₩ | (176,032) |
| Provided by (used in) investing activities | | (28,302) | | (9,176) | | 371,777 |
| Provided by (used in) financing activities | | 1,113,451 | | (1,046,661) | | (210,659) |
| Effect of exchange rate changes on cash and cash equivalents | | - | | - | | 1,987 |
| Net increase(decrease) in cash and cash equivalents | ₩ | 185,370 | ₩ | (94,175) | ₩ | (12,927) |

(5) Details of material non-controlling interests in non-wholly owned subsidiaries as of and for the three-month period ended March 31, 2024 are as follows.

| Description | HYUNDAI CAPITAL SERVICES, INC. | | HYUNDAI CARD CO., LTD. | | HYUNDAI ROTEM COMPANY | |
|---|---|---|---|---|---|---|
| | (In millions of Korean Won) | | | | | |
| Ownership percentage of non-controlling interests | | 40.28% | | 63.04% | | 66.23% |
| Accumulated non-controlling interests | ₩ | 2,486,986 | ₩ | 2,486,550 | ₩ | 971,047 |
| Profit attributable to non-controlling interests | | 49,791 | | 40,217 | | 35,502 |
| Dividends paid to non-controlling interests | | - | | 83,561 | | - |

Details of material non-controlling interests in non-wholly owned subsidiaries as of and for year ended December 31, 2023 are as follows.

| Description | HYUNDAI CAPITAL SERVICES, INC. | | HYUNDAI CARD CO., LTD. | | HYUNDAI ROTEM COMPANY | |
|---|---|---|---|---|---|---|
| | (In millions of Korean Won) | | | | | |
| Ownership percentage of non-controlling interests | | 40.28% | | 63.04% | | 66.23% |
| Accumulated non-controlling interests | ₩ | 2,425,670 | ₩ | 2,490,730 | ₩ | 942,579 |
| Profit attributable to non-controlling interests | | 187,078 | | 142,315 | | 98,254 |
| Dividends paid to non-controlling interests | | - | | 38,442 | | - |

14

**Exh. B20**

(6)  Changes in consolidated subsidiaries

Subsidiaries newly included in or excluded from consolidation for the three-month period ended March 31, 2024 are as follows.

| Changes | Name of subsidiaries | Description |
|---|---|---|
| Included | Autopia Seventy-Eighth Asset Securitization Specialty Company | Establishment |
| ″ | Hyundai Capital Kazakhstan Limited Liability Partnership | ″ |
| ″ | Gimpo Goldline SRS Co., Ltd. | ″ |
| Excluded | Autopia Sixty-Fifth Asset Securitization Specialty Company | Liquidation |
| ″ | Zavurov First Co., Ltd. | ″ |
| ″ | Hyundai Motor Manufacturing Rus LLC (HMMR) | Disposition |

## 2.  SUMMARY OF MATERIAL ACCOUNTING POLICIES:

(1)  Basis of consolidated financial statements preparation

The Group prepares statutory interim consolidated financial statements in the Korean language in accordance with International Financial Reporting Standards as adopted by the Republic of Korea ("KIFRS") 1034 *Interim Financial Reporting*, enacted by the *Act on External Audit of Stock Companies*. The accompanying interim consolidated financial statements have been translated into English from the Korean language financial statements. In the event of any differences in interpreting the financial statements or the independent auditor's review report thereon, the Korean version, which is used for regulatory reporting purposes, shall prevail. The interim consolidated financial statements should be read in conjunction with the annual consolidated financial statements as of and for the year ended December 31, 2023, which have been prepared in accordance with KIFRS.

There are new or amended accounting standards effective from January 1, 2024, but those standards did not have a material impact on the Group's interim consolidated financial statements. Except for these standards, the significant accounting policies used for the preparation of the interim consolidated financial statements are consistent with those applied to the annual consolidated financial statements as of and for the year ended December 31, 2023.

(2)  Significant accounting estimates and key sources of estimation uncertainties

In the application of the Group's accounting policies, management is required to make judgments, estimates and assumptions about the carrying amounts of assets and liabilities that cannot be identified from other sources. The estimation and assumptions are based on historical experience and other factors that are considered to be relevant. Actual results may be different from those estimations.

Significant judgments made by management on the Group's application of accounting policies and the major sources of estimation uncertainty for the preparation of financial statements to be the same as the annual consolidated financial statements as of and for the year ended December 31, 2023.

## 3.  TRADE NOTES AND ACCOUNTS RECEIVABLE:

(1)  Trade notes and accounts receivable as of March 31, 2024 and December 31, 2023 are as follows.

| Description | | March 31, 2024 | | | | December 31, 2023 | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | Non-current | | Current | | Non-current |
| | | | | (In millions of Korean Won) | | | | |
| Trade notes and accounts receivable | ₩ | 5,381,249 | ₩ | 236,936 | ₩ | 4,701,721 | ₩ | 241,556 |
| Loss allowance | | (20,006) | | (5,006) | | (19,539) | | (5,005) |
| Present value discount accounts | | - | | (26,187) | | - | | (25,572) |
| | ₩ | 5,361,243 | ₩ | 205,743 | ₩ | 4,682,182 | ₩ | 210,979 |

15

**Exh. B21**

(2)  Aging analysis of trade notes and accounts receivable

As of March 31, 2024, aging analysis of total trade notes and accounts receivable that are past due but not impaired is as follows.

| Description | Not due | Overdue Within 90days | Overdue Within 180days More than 91days | Overdue More than 181 days | Total amounts | Amount of impaired receivables |
|---|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | | |
| Total trade note and accounts receivable | ₩ 4,931,892 | ₩ 320,174 | ₩ 73,677 | ₩ 292,442 | ₩ 5,618,185 | ₩ 25,012 |

As of December 31, 2023, aging analysis of total trade notes and accounts receivable that are past due but not impaired is as follows.

| Description | Not due | Overdue Within 90days | Overdue Within 180days More than 91days | Overdue More than 181 days | Total amounts | Amount of impaired receivables |
|---|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | | |
| Total trade note and accounts receivable | ₩ 4,227,084 | ₩ 396,061 | ₩ 56,367 | ₩ 263,765 | ₩ 4,943,277 | ₩ 24,544 |

(3)  The changes in loss allowance for the three-month periods ended March 31, 2024 and 2023 are as follows

| Description | Three-month period ended March 31, | |
|---|---|---|
| | 2024 | 2023 |
| | (In millions of Korean Won) | |
| Beginning of the period | ₩ 24,544 | ₩ 24,886 |
| Reversal of impairment loss | (43) | (718) |
| Write-off | - | (8) |
| Effect of foreign exchange differences and others | 511 | 362 |
| End of the period | ₩ 25,012 | ₩ 24,522 |

4.  **OTHER RECEIVABLES:**

(1)  Other receivables as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | | December 31, 2023 | |
|---|---|---|---|---|
| | Current | Non-current | Current | Non-current |
| | (In millions of Korean Won) | | | |
| Accounts receivable – others (*) | ₩ 3,289,159 | ₩ 447,052 | ₩ 2,223,588 | ₩ 462,064 |
| Due from customers for contract work | 1,081,731 | - | 1,191,078 | - |
| Lease and rental deposits | 14,436 | 330,646 | 17,104 | 332,215 |
| Deposits | 8,925 | 287,312 | 9,020 | 60,736 |
| Others | 7,464 | - | 9,237 | - |
| Loss allowance | (18,808) | - | (18,858) | - |
| | ₩ 4,382,907 | ₩ 1,065,010 | ₩ 3,431,169 | ₩ 855,015 |

(*) As of March 31, 2024 and December 31, 2023, the Group recognized the reimbursement related to the warranty provisions as a separate asset in the amount of ₩1,061,332 million and ₩1,008,099 million, respectively.

16

**Exh. B22**

(2) The changes in other allowance for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | | Three-month period ended March 31, | | |
| | | 2024 | | 2023 |
| | | (In millions of Korean Won) | | |
| Beginning of the period | ₩ | 18,858 | ₩ | 134,385 |
| Impairment loss | | 402 | | 741 |
| Write-off | | (410) | | (285) |
| Effect of foreign exchange differences and others | | (42) | | (43) |
| End of the period | ₩ | 18,808 | ₩ | 134,798 |

## 5.  OTHER FINANCIAL ASSETS:

(1) Other financial assets as of March 31, 2024 are as follows.

| Description | | March 31, 2024 | | |
| | | Current | | Non-current |
| | | (In millions of Korean Won) | | |
| Financial assets measured at FVPL | ₩ | 3,070,877 | ₩ | 574,084 |
| Financial assets measured at FVOCI | | 92,314 | | 2,896,348 |
| Financial assets measured at amortized cost | | 114,537 | | 1,030,070 |
| Derivative assets that are effective hedging instruments | | 169,197 | | 516,516 |
| | ₩ | 3,446,925 | ₩ | 5,017,018 |

Other financial assets as of December 31, 2023 are as follows.

| Description | | December 31, 2023 | | |
| | | Current | | Non-current |
| | | (In millions of Korean Won) | | |
| Financial assets measured at FVPL | ₩ | 2,374,032 | ₩ | 493,423 |
| Financial assets measured at FVOCI | | 89,252 | | 2,900,170 |
| Financial assets measured at amortized cost | | 20,604 | | 588,502 |
| Derivative assets that are effective hedging instruments | | 318,723 | | 441,293 |
| | ₩ | 2,802,611 | ₩ | 4,423,388 |

(2) Financial assets measured at FVOCI as of March 31, 2024 and December 31, 2023 are as follows.

| | | March 31, 2024 | | | | December 31, 2023 |
| Description | | Acquisition cost | | Book value | | Book value |
| | | (In millions of Korean Won) | | | | |
| Debt instruments | ₩ | 673,563 | ₩ | 653,867 | ₩ | 611,668 |
| Equity instruments (*) | | 2,629,003 | | 2,334,795 | | 2,377,754 |
| | ₩ | 3,302,566 | ₩ | 2,988,662 | ₩ | 2,989,422 |

(*) The Group makes an irrevocable election to present in other comprehensive income subsequent changes in the fair value of an investment in an equity instrument that is not held for trading at the date of initial recognition.

17

**Exh. B23**

(3)    Equity instruments classified into financial assets measured at FVOCI as of March 31, 2024 and December 31, 2023 are as follows.

| Name of the company | Ownership percentage | March 31, 2024 | | December 31, 2023 |
| | | Acquisition cost | Book value | Book value |
| | (%) | (In millions of Korean Won) | | |
| KT Corporation (*1) | 4.76 | ₩ 458,793 | ₩ 461,872 | ₩ 421,442 |
| Hyundai Glovis Co., Ltd. | 4.88 | 210,688 | 318,766 | 350,625 |
| Hyundai Steel Company (*2) | 6.87 | 727,028 | 291,720 | 334,836 |
| ANI Technologies Private Limited (OLA) | 3.38 | 278,955 | 282,285 | 282,285 |
| Hyundai Oilbank Co., Ltd. | 4.35 | 53,734 | 224,367 | 224,367 |
| Grab Holdings Limited | 1.10 | 442,922 | 181,367 | 186,356 |
| HD Hyundai | 2.20 | 9,018 | 124,730 | 109,811 |
| Hyundai M Partners Co., Ltd. | 9.29 | 9,888 | 14,448 | 14,720 |
| NICE Information Service Co., Ltd. | 2.25 | 3,312 | 13,741 | 12,935 |
| Hyundai Green Food Co., Ltd. (*3) | 2.36 | 5,203 | 9,539 | 9,187 |
| NICE Holdings Co., Ltd. | 1.30 | 3,491 | 5,983 | 6,480 |
| Hyundai G.F. Holdings Co., Ltd. (*3) | 0.97 | 9,801 | 6,422 | 5,487 |
| Hyundai Asan Corporation | 0.88 | 22,500 | 2,117 | 2,117 |
| Others | | 393,670 | 397,438 | 417,106 |
| | | ₩ 2,629,003 | ₩ 2,334,795 | ₩ 2,377,754 |

(*1)   The Group acquired 12,011,143 shares in KT Corporation by the exchange of treasury stocks for the purpose of strengthening its business partnership with KT Corporation, and the shares acquired by the Group are restricted from disposal for a certain period of time.

(*2)   The Group entered into a total return swap agreement to transfer 1,367,114 shares out of total 10,540,709 shares with a third party. The Group has disposed of all of its shares during the year ended December 31, 2023.

(*3)   During the year ended December 31, 2023, Hyundai Green Food Co., Ltd. was spun off into Hyundai G.F. Holdings Co., Ltd., the surviving entity, and Hyundai Green Food Co., Ltd., the new entity.

## 6.   **INVENTORIES:**

Inventories as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | December 31, 2023 |
| | (In millions of Korean Won) | |
| Finished goods | ₩ 10,865,496 | ₩ 10,509,361 |
| Merchandise | 139,427 | 121,347 |
| Semifinished goods | 585,583 | 632,114 |
| Work in progress | 734,521 | 497,054 |
| Raw materials | 3,380,785 | 3,535,109 |
| Supplies | 370,874 | 360,031 |
| Materials in transit | 657,959 | 566,475 |
| Others (*1) | 1,343,814 | 1,178,855 |
| Total (*2) | ₩ 18,078,459 | ₩ 17,400,346 |

(*1)   As of March 31, 2024 and December 31, 2023, others include inventories provided by operating lease with repurchase agreement in the amount of ₩209,529 million and ₩157,442 million, respectively.

(*2)   As of March 31, 2024 and December 31, 2023, the Group recognized a valuation allowance in the amount of ₩251,196 million and ₩238,834 million, respectively.

18

**Exh. B24**

7.  **OTHER ASSETS:**

Other assets as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | | | | December 31, 2023 | | | |
|---|---|---|---|---|---|---|---|---|
| | Current | | Non-current | | Current | | Non-current | |
| | | | (In millions of Korean Won) | | | | | |
| Accrued income | ₩ | 694,445 | ₩ | 355 | ₩ | 668,301 | ₩ | 379 |
| Advanced payments | | 1,286,335 | | 137,377 | | 1,175,996 | | 137,377 |
| Prepaid expenses | | 699,829 | | 1,996,689 | | 713,067 | | 1,795,515 |
| Prepaid value-added tax and others | | 538,999 | | 38,148 | | 593,575 | | 36,848 |
| | ₩ | 3,219,608 | ₩ | 2,172,569 | ₩ | 3,150,939 | ₩ | 1,970,119 |

8.  **NON-CURRENT ASSETS CLASSIFIED AS HELD FOR SALE AND DISCONTINUED OPERATIONS:**

(1) Non-current assets classified as held for sale and non-current liabilities classified as held for sale as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | | December 31, 2023 | |
|---|---|---|---|---|
| | (In millions of Korean Won) | | | |
| Building and others | ₩ | 5,122 | ₩ | - |
| Subsidiaries (*) | | - | | 434,503 |
| Total | ₩ | 5,122 | ₩ | 434,503 |
| Non-current liabilities classified as held for sale(*) | ₩ | - | ₩ | 122,851 |

(*) As the Group decided to sell all of its shares of Hyundai Motor Manufacturing Rus LLC during the year ended December 31, 2023, it classified assets and liabilities related to Hyundai Motor Manufacturing Rus LLC as of December 31, 2023 as disposal group held for sale, recognizing other comprehensive loss cumulatively in the amount of ₩321,879 million. The Group also recognized impairment loss in the amount of ₩483,992 million arising from measuring disposal group held for sale at fair value less costs to sell. The entire disposal group held for sale was eliminated as sale of Hyundai Motor Manufacturing Rus LLC was completed during the period ended March 31, 2024.

(2) The sale of Hyundai Motor Manufacturing Rus LLC (HMMR) was approved by the Board of Directors on December 19, 2023, and the sale was completed during the period ended March 31, 2024. As a result, Hyundai Motor Manufacturing Rus LLC (HMMR) was excluded from the consolidated financial statements during the period ended March 31, 2024, and related profits and losses were classified as discontinued operations.

**Exh. B25**

Operating results of Hyundai Motor Manufacturing Rus LLC (HMMR) for the periods ended March 31, 2024 and 2023 are as follows.

| | Three-month period ended March 31, | |
|---|---|---|
| | 2024 | 2023 |
| | (In millions of Korean Won, except per share amounts) | |
| Sales | ₩ 210 | ₩ 8,688 |
| Cost of sales | 689 | 57,803 |
| Gross profit | (479) | (49,115) |
| Selling and administrative expenses | 1,288 | 513 |
| Operating profit | (1,767) | (49,628) |
| Gain on investments in joint ventures and associates, net | 787 | 775 |
| Finance income | (2,559) | 2,951 |
| Finance expenses | 130 | 34,742 |
| Other income | 16,813 | 32,656 |
| Other expenses (*) | 326,185 | 9,556 |
| Reversal of impairment loss on revaluation | (21,954) | (1,680) |
| Profit before income tax | (291,087) | (55,864) |
| Income tax expense (benefit) | 28,023 | (425) |
| Discontinued operations | | |
| Loss from discontinued operations | ₩ (319,110) | ₩ (55,439) |

(*) Other expenses include accumulated loss of ₩319,662 million on foreign operations translation which was previously recognized as other comprehensive income and reclassified subsequently to profit or loss.

Assets and liabilities classified as held for sale due to discontinued operations as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | December 31, 2023 |
|---|---|---|
| | (In millions of Korean Won) | |
| Assets: | | |
| Current assets: | | |
| Cash and cash equivalents | ₩ - | ₩ 70,804 |
| Other receivables | - | 4,445 |
| Inventories | - | 268,071 |
| Other assets | - | 11,773 |
| Others | - | 2,730 |
| Total current assets | - | 357,823 |
| Non-current assets: | | |
| Other assets | - | 8,927 |
| Property, plant and equipment | - | 54,761 |
| Deferred tax assets | - | 12,295 |
| Others | - | 697 |
| Total non-current assets | - | 76,680 |
| Liabilities: | | |
| Current liabilities: | | |
| Trade notes and accounts payable | - | 3,061 |
| Current portion of long-term debts | - | 88,462 |
| Provisions | - | 8,682 |
| Other liabilities | - | 13,631 |
| Total current liabilities: | - | 113,836 |
| Non-current liabilities: | | |
| Provisions | - | 9,015 |
| Total non-current liabilities: | - | 9,015 |

20

**Exh. B26**

Net cash flows generated from Hyundai Motor Manufacturing Rus LLC (HMMR) for the periods ended March 31, 2024 and 2023 are as follows.

| Description | Three-month period ended March 31, | | | |
|---|---|---|---|---|
| | 2024 | | 2023 | |
| | (In millions of Korean Won) | | | |
| Cash flows used in operating activities | ₩ | (7,108) | ₩ | (132,902) |
| Cash flows provided by investing activities | | 5,556 | | 8,836 |
| Cash flows used in financing activities | | (88,831) | | - |

### 9. PROPERTY, PLANT AND EQUIPMENT:

The changes in property, plant and equipment ("PP&E") for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | Three-month period ended March 31, | | | |
|---|---|---|---|---|
| | 2024 | | 2023 | |
| | (In millions of Korean Won) | | | |
| Beginning of the period | ₩ | 38,920,900 | ₩ | 36,153,190 |
| Acquisitions | | 1,478,493 | | 632,399 |
| Disposals | | (61,294) | | (67,914) |
| Depreciation | | (817,401) | | (801,412) |
| Others (*) | | 116,889 | | 263,133 |
| End of the period | ₩ | 39,637,587 | ₩ | 36,179,396 |

(*) Others include the effect of foreign exchange differences, transfers from or to other accounts.

### 10. INVESTMENT PROPERTY:

(1) The changes in investment property for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | Three-month period ended March 31, | | | |
|---|---|---|---|---|
| | 2024 | | 2023 | |
| | (In millions of Korean Won) | | | |
| Beginning of the period | ₩ | 146,148 | ₩ | 144,450 |
| Depreciation | | (1,351) | | (1,351) |
| Effect of foreign exchange differences | | 347 | | 524 |
| End of the period | ₩ | 145,144 | ₩ | 143,623 |

(2) Income and expenses related to investment property for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | Three-month period ended March 31, | | | |
|---|---|---|---|---|
| | 2024 | | 2023 | |
| | (In millions of Korean Won) | | | |
| Rental income | ₩ | 11,058 | ₩ | 10,396 |
| Operating and maintenance expenses | | 3,044 | | 3,215 |

**Exh. B27**

## 11.  INTANGIBLE ASSETS:

(1)  The changes in intangible assets for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | | Three-month period ended March 31, | | |
|---|---|---|---|---|
| | | 2024 | | 2023 |
| | | (In millions of Korean Won) | | |
| Beginning of the period | ₩ | 6,218,585 | ₩ | 6,102,377 |
| Internal developments and external acquisitions | | 364,335 | | 295,337 |
| Disposals | | (412) | | (69) |
| Amortization | | (384,399) | | (447,685) |
| Impairment loss | | (530) | | (914) |
| Others (*) | | 100,906 | | 76,120 |
| End of the period | ₩ | 6,298,485 | ₩ | 6,025,166 |

(*)  Others include the effect of foreign exchange differences, transfers from or to other accounts.

(2)  Research and development expenditures for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | | Three-month period ended March 31, | | |
|---|---|---|---|---|
| | | 2024 | | 2023 |
| | | (In millions of Korean Won) | | |
| Development costs (intangible assets) | ₩ | 304,930 | ₩ | 219,041 |
| Research and development (*1) | | 594,959 | | 557,432 |
| Total (*2) | ₩ | 899,889 | ₩ | 776,473 |

(*1)  Presented in manufacturing costs, administrative expenses.
(*2)  Amortization of development costs is not included.

## 12.  LEASES (AS A LESSEE) AND INVESTMENTS IN OPERATING LEASES (AS A LESSOR):

(1)  The changes in right-of-use assets for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | | Three-month period ended March 31, | | |
|---|---|---|---|---|
| | | 2024 | | 2023 |
| | | (In millions of Korean Won) | | |
| Beginning of the period | ₩ | 1,037,643 | ₩ | 1,117,293 |
| Acquisitions | | 67,427 | | 126,448 |
| Disposals | | (24,543) | | (2,792) |
| Depreciation | | (78,000) | | (75,178) |
| Others (*) | | 116,457 | | (20,066) |
| End of the period | ₩ | 1,118,975 | ₩ | 1,145,705 |

(*)  Others include the effect of foreign exchange differences and others.

(2)  Lease liabilities as of March 31, 2024 and December 31, 2023 are as follows.

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| Undiscounted lease liabilities | ₩ | 1,265,414 | ₩ | 1,260,621 |
| Discounted lease liabilities | | 1,064,892 | | 1,058,402 |
| Current | | 237,636 | | 224,350 |
| Non-current | | 827,256 | | 834,052 |

22

**Exh. B28**

(3)  Investments in operating leases as of March 31, 2024 and December 31, 2023 are as follows.

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| Acquisition cost | ₩ | 39,684,445 | ₩ | 37,319,651 |
| Accumulated depreciation | | (7,669,208) | | (7,520,255) |
| Accumulated impairment loss | | (137,756) | | (134,778) |
| | ₩ | 31,877,481 | ₩ | 29,664,618 |

(4)  Future minimum lease payment receivable related to investments in operating leases as of March 31, 2024 and December 31, 2023 is as follows.

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| Not later than one year | ₩ | 5,788,315 | ₩ | 5,356,971 |
| Later than one year and not later than five years | | 7,272,110 | | 6,674,656 |
| Later than five years | | 194 | | 233 |
| | ₩ | 13,060,619 | ₩ | 12,031,860 |

**Exh. B29**

**13.    INVESTMENTS IN JOINT VENTURES AND ASSOCIATES:**

(1)  Investments in joint ventures and associates as of March 31, 2024 and December 31, 2023 are as follows.

| Name of the company | Nature of business | Location | Ownership percentage (%) | March 31, 2024 Book value | December 31, 2023 Book value |
|---|---|---|---|---|---|
| | | | | (In millions of Korean Won) | |
| Beijing Hyundai Qiche Financing Company (BHAF) (*1,3) | Financing | China | 53.00 | ₩ 656,681 | ₩ 637,681 |
| Hyundai WIA Automotive Engine (Shandong) Company (WAE) | Manufacturing | China | 31.40 | 95,027 | 91,058 |
| Beijing-Hyundai Motor Company (BHMC) (*1) | Manufacturing | China | 50.00 | - | 9,413 |
| HMG Global LLC | New business Investment & Management | USA | 49.50 | 1,575,046 | 1,275,203 |
| Motional AD LLC (*1) | R&D | USA | 26.00 | 682,483 | 700,691 |
| Boston Dynamics AI Institute, LLC | R&D | USA | 47.50 | 245,077 | 246,535 |
| supernal, LLC (*1) | R&D | USA | 44.44 | 443,327 | 163,943 |
| Hyundai Capital Bank Europe GmbH (HCBE) | Financing | Germany | 49.00 | 686,021 | 671,589 |
| Hyundai Capital France (HCF) (*1) | Financing | France | 50.00 | 127,124 | 123,879 |
| HYUNDAI MOTOR GROUP INNOVATION CENTER IN SINGAPORE PTE. LTD. (HMGICS) | Manufacturing | Singapore | 40.00 | 116,279 | 117,494 |
| Kia Corporation | Manufacturing | Korea | 34.16 | 16,371,930 | 15,976,149 |
| Hyundai Engineering & Construction Co., Ltd. | Construction | Korea | 20.95 | 3,154,228 | 3,125,635 |
| Hyundai Transys Inc. | Manufacturing | Korea | 41.13 | 1,212,423 | 1,181,611 |
| Hyundai WIA Corporation | Manufacturing | Korea | 25.35 | 793,459 | 783,750 |
| Hyundai Commercial Inc. | Financing | Korea | 37.50 | 505,911 | 492,127 |
| Hyundai Autoever Corp. | IT service | Korea | 31.59 | 484,126 | 486,425 |
| Hyundai Motor Securities Co., Ltd. | Securities Brokerage | Korea | 25.43 | 345,390 | 344,646 |
| Eukor Car Carriers Inc. (*2) | Transportation | Korea | 12.00 | 278,099 | 321,030 |
| Tiger Alternative Investment trust No.318 (*1) | Real Estate Investment | Korea | 50.00 | 250,565 | 250,796 |
| Haevichi Hotels & Resorts Co., Ltd. | Hotelkeeping | Korea | 41.90 | 81,305 | 84,997 |
| Others | | | | 1,389,795 | 1,391,490 |
| | | | | ₩ 29,494,296 | ₩ 28,476,142 |

(*1)  Each of the joint arrangements in which the Group retains joint control is structured through a separate entity and there are no contractual terms stating that the parties retain rights to the assets and obligations for the liabilities relating to the joint arrangement or other relevant facts and circumstances. As a result, the Group considers that the parties that retain joint control in the arrangement have rights to the net assets and classifies the joint arrangements as joint ventures. Also, there are restrictions, which require consent from the director who is designated by the other investors, for certain transactions, such as payment of dividend.

(*2)  As the Group is considered to be able to exercise significant influence by representation on the board of directors of the investee and other reasons, although the total ownership percentage is less than 20%, the investment is accounted for using the equity method.

(*3)  The entity is categorized as a joint venture although the Group's total ownership percentage is a majority share of 53%, because the Group does not have control over the entity by virtue of an agreement with the other investors.

**Exh. B30**

(2)    The changes in investments in joint ventures and associates for the three-month period ended March 31, 2024 are as follows.

| Name of the company | Beginning of the period | Acquisitions (disposals) | Share of profits (losses) for the period | Dividends | Others (*) | End of the period |
|---|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | | |
| BHAF | ₩  637,681 | ₩  - | ₩  1,675 | ₩  - | ₩  17,325 | ₩  656,681 |
| WAE | 91,058 | - | (1,075) | - | 5,044 | 95,027 |
| BHMC | 9,413 | - | (9,863) | - | 450 | - |
| HMG Global LLC | 1,275,203 | 297,677 | (25,142) | - | 27,308 | 1,575,046 |
| Motional AD LLC | 700,691 | - | (49,095) | - | 30,887 | 682,483 |
| Boston Dynamics AI Institute, LLC | 246,535 | - | (12,252) | - | 10,794 | 245,077 |
| supernal, LLC | 163,943 | 317,006 | (46,888) | - | 9,266 | 443,327 |
| HCBE | 671,589 | - | 6,427 | - | 8,005 | 686,021 |
| HCF | 123,879 | - | 962 | - | 2,283 | 127,124 |
| HMGICS | 117,494 | - | (3,633) | - | 2,418 | 116,279 |
| Kia Corporation | 15,976,149 | - | 969,473 | (768,982) | 195,290 | 16,371,930 |
| Hyundai Engineering & Construction Co., Ltd. | 3,125,635 | - | 32,066 | (13,996) | 10,523 | 3,154,228 |
| Hyundai Transys Inc. | 1,181,611 | (271) | 14,006 | - | 17,077 | 1,212,423 |
| Hyundai WIA Corporation | 783,750 | - | 7,581 | (5,860) | 7,988 | 793,459 |
| Hyundai Commercial Inc. | 492,127 | - | 9,843 | - | 3,941 | 505,911 |
| Hyundai Autoever Corp. | 486,425 | - | 8,871 | (12,390) | 1,220 | 484,126 |
| Hyundai Motor Securities Co., Ltd. | 344,646 | - | 2,591 | (3,226) | 1,379 | 345,390 |
| Euchar Car Carriers Inc. | 321,030 | - | 9,369 | (67,461) | 15,161 | 278,099 |
| Tiger Alternative Investment trust No.318 | 250,796 | 30 | (261) | - | - | 250,565 |
| Haevichi Hotels & Resorts Co., Ltd. | 84,997 | - | (3,692) | - | - | 81,305 |
| Others | 1,391,490 | 2,865 | (31,908) | (262) | 27,610 | 1,389,795 |
| | ₩ 28,476,142 | ₩ 617,307 | ₩ 879,055 | ₩ (872,177) | ₩ 393,969 | ₩ 29,494,296 |

(*)    Others consist of changes in accumulated other comprehensive income (loss) and others.

25

**Exh. B31**

The changes in investments in joint ventures and associates for the three-month period ended March 31, 2023 are as follows.

| Name of the company | Beginning of the period | Acquisitions (disposals) | Share of profits (losses) for the period | Dividends | Others (*) | End of the period |
|---|---|---|---|---|---|---|
| | (In millions of Korean Won) | | | | | |
| BHAF | ₩ 759,766 | ₩ - | ₩ 9,874 | ₩ - | ₩ 32,358 | ₩ 801,998 |
| BHMC | 525,250 | - | (60,113) | - | 22,830 | 487,967 |
| WAE | 215,786 | - | (1,103) | - | 8,653 | 223,336 |
| Motional AD LLC | 907,061 | - | (51,425) | - | 28,385 | 884,021 |
| HMG Global LLC | 608,223 | - | (19,451) | - | 17,154 | 605,926 |
| Boston Dynamics AI Institute, LLC | 266,357 | - | (2,498) | - | 7,612 | 271,471 |
| supernal, LLC | 178,564 | - | (23,726) | - | 4,619 | 159,457 |
| HCBE | 508,110 | - | (36,317) | - | 21,698 | 493,491 |
| HMGICS | 104,556 | - | (2,010) | - | 4,145 | 106,691 |
| Kia Corporation | 13,251,475 | - | 763,360 | (480,614) | 138,699 | 13,672,920 |
| Hyundai Engineering & Construction Co., Ltd. | 3,033,945 | - | 23,332 | (13,996) | 24,122 | 3,067,403 |
| Hyundai Transys Inc. | 1,157,462 | - | 22,152 | - | 12,249 | 1,191,863 |
| Hyundai WIA Corporation | 759,270 | - | 2,441 | (4,826) | 13,184 | 770,069 |
| Hyundai Autoever Corp. | 449,994 | - | 10,901 | (9,877) | 1,906 | 452,924 |
| Hyundai Commercial Inc. | 374,970 | - | 41,633 | - | 8,466 | 425,069 |
| Hyundai Motor Securities Co., Ltd. | 332,624 | - | 4,881 | (4,436) | 612 | 333,681 |
| Eukor Car Carriers Inc. | 269,261 | - | 15,955 | (38,646) | 9,132 | 255,702 |
| Haevichi Hotels & Resorts Co., Ltd. | 96,303 | - | (1,288) | - | 12 | 95,027 |
| Others | 1,400,460 | 7,089 | 21,766 | (3,495) | 27,359 | 1,453,179 |
| | ₩ 25,199,437 | ₩ 7,089 | ₩ 718,364 | ₩ (555,890) | ₩ 383,195 | ₩ 25,752,195 |

(*) Others consist of changes in accumulated other comprehensive income (loss) and others.

26

**Exh. B32**

(3)  Summarized financial information of the Group's major joint ventures and associates as of and for the three-month period ended March 31, 2024 is as follows.

| Name of the company | Current assets | Non-current assets | Current liabilities | Non-current liabilities |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| BHAF (*) | ₩  2,587,247 | ₩  - | ₩  1,348,226 | ₩  - |
| WAE | 312,953 | 375,572 | 79,221 | 5,206 |
| BHMC | 2,032,728 | 2,770,067 | 4,303,856 | 292,520 |
| HMG Global LLC | 243,944 | 3,980,921 | 243,670 | 330,496 |
| Motional AD LLC | 110,812 | 3,074,991 | 212,963 | 321,710 |
| Boston Dynamics AI Institute, LLC | 503,764 | 75,570 | 29,063 | 34,593 |
| supernal, LLC | 739,113 | 409,429 | 46,819 | 104,156 |
| HCBE (*) | 13,720,889 | - | 12,325,940 | - |
| HCF (*) | 3,791,621 | - | 3,538,536 | - |
| HMGICS | 101,041 | 683,397 | 423,620 | 77,256 |
| Kia Corporation | 39,131,571 | 44,497,266 | 28,427,265 | 7,916,214 |
| Hyundai Engineering & Construction Co., Ltd. | 19,091,196 | 5,238,843 | 10,616,822 | 3,092,059 |
| Hyundai Transys Inc. | 4,786,410 | 3,804,713 | 3,808,289 | 1,752,105 |
| Hyundai WIA Corporation | 3,936,172 | 3,026,290 | 2,478,803 | 666,068 |
| Hyundai Commercial Inc. (*) | 11,965,428 | - | 10,234,572 | - |
| Hyundai Autoever Corp. | 1,631,430 | 1,036,338 | 728,709 | 355,184 |
| Hyundai Motor Securities Co., Ltd. (*) | 12,529,119 | - | 11,251,338 | - |
| Eukor Car Carriers Inc. | 1,477,772 | 3,304,871 | 1,278,063 | 1,186,889 |
| Tiger Alternative Investment trust No.318 | 10,669 | 371,827 | 289,020 | 29,100 |
| Haevichi Hotels & Resorts Co., Ltd. | 47,116 | 438,763 | 242,251 | 112,808 |

| Name of the company | Sales | Profit (loss) for the period from continuing operations | Other comprehensive income (loss) | Total comprehensive income (loss) |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| BHAF (*) | ₩  48,165 | ₩  3,159 | ₩  - | ₩  3,159 |
| WAE | 97,013 | 2,820 | - | 2,820 |
| BHMC | 836,988 | (145,988) | - | (145,988) |
| HMG Global LLC | 30,868 | (100,910) | (50,579) | (151,489) |
| Motional AD LLC | 266 | (195,124) | 167 | (194,957) |
| Boston Dynamics AI Institute, LLC | - | (25,794) | - | (25,794) |
| supernal, LLC | - | (101,569) | - | (101,569) |
| HCBE (*) | 293,338 | 13,715 | 15,931 | 29,646 |
| HCF (*) | 63,967 | 1,925 | 4,566 | 6,491 |
| HMGICS | 39,895 | (9,083) | - | (9,083) |
| Kia Corporation | 26,212,851 | 2,809,052 | 612,398 | 3,421,450 |
| Hyundai Engineering & Construction Co., Ltd. | 8,545,258 | 208,363 | 51,624 | 259,987 |
| Hyundai Transys Inc. | 2,978,665 | 35,111 | 46,125 | 81,236 |
| Hyundai WIA Corporation | 2,141,584 | 36,684 | 36,802 | 73,486 |
| Hyundai Commercial Inc. (*) | 245,578 | 39,736 | 740 | 40,476 |
| Hyundai Autoever Corp. | 731,292 | 26,095 | 4,683 | 30,778 |
| Hyundai Motor Securities Co., Ltd. (*) | 473,912 | 10,188 | 5,421 | 15,609 |
| Eukor Car Carriers Inc. | 715,938 | 111,997 | 85,983 | 197,980 |
| Tiger Alternative Investment trust No.318 | 5,134 | (498) | - | (498) |
| Haevichi Hotels & Resorts Co., Ltd. | 34,796 | (7,871) | (1) | (7,872) |

(*)  The companies operate financial business and their total assets (liabilities) are included in current assets (liabilities) as the companies do not distinguish current and non-current portion in their separate financial statements.

**Exh. B33**

Summarized financial information of the Group's major joint ventures and associates as of and for the three-month period ended March 31, 2023 is as follows.

| Name of the company | Current assets | Non-current assets | Current liabilities | Non-current liabilities |
|---|---|---|---|---|
| | (In millions of Korean Won) | | | |
| BHAF (*) | ₩    3,699,727 | ₩    - | ₩    2,186,524 | ₩    - |
| BHMC | 2,571,907 | 3,410,770 | 4,572,654 | 386,003 |
| WAE | 461,986 | 463,093 | 244,050 | 5,236 |
| Motional AD LLC | 600,660 | 3,117,198 | 102,830 | 90,026 |
| HMG Global LLC | 399,125 | 1,754,684 | 82,866 | 323,852 |
| Boston Dynamics AI Institute, LLC | 566,912 | 53,900 | 13,881 | 36,313 |
| supernal, LLC | 220,874 | 300,144 | 51,119 | 111,075 |
| HCBE (*) | 11,579,029 | - | 10,566,589 | - |
| HCF (*) | 2,459,102 | - | 2,302,854 | - |
| HMGICS | 77,487 | 420,449 | 12,473 | 225,869 |
| Kia Corporation | 37,357,366 | 40,255,290 | 28,363,400 | 9,217,678 |
| Hyundai Engineering & Construction Co., Ltd. | 16,261,073 | 5,432,657 | 9,220,818 | 2,379,669 |
| Hyundai Transys Inc. | 4,710,206 | 3,281,200 | 3,444,761 | 1,580,301 |
| Hyundai WIA Corporation | 4,139,111 | 3,253,920 | 2,242,981 | 1,376,754 |
| Hyundai Autoever Corp. | 1,544,768 | 896,718 | 715,485 | 230,615 |
| Hyundai Commercial Inc. (*) | 11,047,782 | - | 9,511,409 | - |
| Hyundai Motor Securities Co., Ltd. (*) | 11,674,521 | - | 10,442,778 | - |
| Eukor Car Carriers Inc. | 1,353,906 | 3,332,092 | 1,140,005 | 1,414,990 |
| Haevichi Hotels & Resorts Co., Ltd. | 38,645 | 413,934 | 252,448 | 35,980 |

| Name of the company | Sales | Profit (loss) for the period from continuing operations | Other comprehensive income (loss) | Total comprehensive income (loss) |
|---|---|---|---|---|
| | (In millions of Korean Won) | | | |
| BHAF (*) | ₩    67,086 | ₩    18,630 | ₩    - | ₩    18,630 |
| BHMC | 1,152,233 | (67,959) | - | (67,959) |
| WAE | 74,262 | (3,105) | - | (3,105) |
| Motional AD LLC | 255 | (205,191) | 5,795 | (199,396) |
| HMG Global LLC | 17,394 | (77,913) | - | (77,913) |
| Boston Dynamics AI Institute, LLC | - | (5,871) | - | (5,871) |
| supernal, LLC | - | (53,388) | - | (53,388) |
| HCBE (*) | 291,563 | 6,935 | 48,763 | 55,698 |
| HCF (*) | 12,946 | (874) | (795) | (1,669) |
| HMGICS | 3,798 | (5,026) | - | (5,026) |
| Kia Corporation | 23,690,660 | 2,119,847 | 471,956 | 2,591,803 |
| Hyundai Engineering & Construction Co., Ltd. | 6,031,081 | 150,552 | 112,854 | 263,406 |
| Hyundai Transys Inc. | 2,858,201 | 59,119 | 33,021 | 92,140 |
| Hyundai WIA Corporation | 2,095,022 | 13,286 | 45,011 | 58,297 |
| Hyundai Autoever Corp. | 665,983 | 31,775 | 6,518 | 38,293 |
| Hyundai Commercial Inc. (*) | 181,216 | 45,437 | 4,601 | 50,038 |
| Hyundai Motor Securities Co., Ltd. (*) | 448,586 | 19,189 | 8,297 | 27,486 |
| Eukor Car Carriers Inc. | 709,285 | 156,650 | 69,891 | 226,541 |
| Haevichi Hotels & Resorts Co., Ltd. | 37,292 | (4,075) | 4 | (4,071) |

(*)   The companies operate financial business and their total assets (liabilities) are included in current assets (liabilities) as the companies do not distinguish current and non-current portion in their separate financial statements.

**Exh. B34**

(4)  Summarized additional financial information of the Group's major joint ventures as of and for the three-month period ended March 31, 2024 is as follows.

| Name of the company | Cash and cash equivalents | Current financial liabilities | Non-current financial liabilities | Depreciation and amortization | Interest income | Interest expenses | Income tax expense |
|---|---|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | | | |
| BHAF(*) | ₩  731,136 | ₩  1,099,929 | ₩  - | ₩  2,026 | ₩  47,600 | ₩  10,704 | ₩  1,089 |
| BHMC | 1,103,714 | 608,432 | 63,508 | 88,247 | 6,513 | 11,509 | 520 |
| Motional AD LLC | 9,374 | 45,248 | 7,010 | 27,563 | 194 | 610 | 1,992 |
| HCF (*) | 151,248 | 3,538,536 | - | - | 47,609 | 30,207 | 652 |
| Tiger Alternative Investment trust No.318 | 9,659 | 289,020 | 29,100 | 730 | 3 | 3,288 | - |

(*)  As these entities operate finance business and do not distinguish current and non-current portion in their separate financial statements, total assets (liabilities) are all included in current financial assets (liabilities).

Summarized additional financial information of the Group's major joint ventures as of and for the three-month period ended March 31, 2023 is as follows.

| Name of the company | Cash and cash equivalents | Current financial liabilities | Non-current financial liabilities | Depreciation and amortization | Interest income | Interest expenses | Income tax expense |
|---|---|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | | | |
| BHAF(*) | ₩  823,253 | ₩  1,927,717 | ₩  - | ₩  2,261 | ₩  66,378 | ₩  19,287 | ₩  6,282 |
| BHMC | 841,603 | 647,392 | 133,857 | 108,952 | 7,366 | 10,038 | 699 |
| Motional AD LLC | 47,503 | 16,744 | 60,443 | 25,098 | 1,380 | - | 1,589 |
| supernal, LLC | 212,007 | - | - | 2,108 | 193 | 922 | - |
| HCF (*) | 23,401 | 2,302,854 | - | - | 11,959 | 5,889 | 577 |

(*)  As these entities operate finance business and do not distinguish current and non-current portion in their separate financial statements, total assets (liabilities) are all included in current financial assets (liabilities).

29

**Exh. B35**

(5)  Reconciliation of the Group's share of net assets of the Group's major joint ventures and associates to their carrying amounts as of March 31, 2024 is as follows.

| Name of the company | Group's share of net assets | Goodwill | Unrealized profit (loss) and others | Carrying amounts |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| BHAF | ₩ 656,681 | ₩ - | ₩ - | ₩ 656,681 |
| WAE (*) | 192,464 | 7,809 | (105,246) | 95,027 |
| BHMC | (4,070) | - | 4,070 | - |
| HMG Global LLC | 1,575,046 | - | - | 1,575,046 |
| Motional AD LLC | 689,295 | - | (6,812) | 682,483 |
| Boston Dynamics AI Institute, LLC | 244,947 | - | 130 | 245,077 |
| supernal, LLC | 443,334 | - | (7) | 443,327 |
| HCBE | 675,050 | 9,041 | 1,930 | 686,021 |
| HCF | 126,539 | 585 | - | 127,124 |
| HMGICS | 113,425 | - | 2,854 | 116,279 |
| Kia Corporation | 16,243,285 | 197,089 | (68,444) | 16,371,930 |
| Hyundai Engineering & Construction Co., Ltd. (*) | 2,422,447 | 731,362 | 419 | 3,154,228 |
| Hyundai Transys Inc. | 1,198,129 | - | 14,294 | 1,212,423 |
| Hyundai WIA Corporation | 887,264 | - | (93,805) | 793,459 |
| Hyundai Commercial Inc. | 505,911 | - | - | 505,911 |
| Hyundai Autoever Corp. (*) | 425,204 | 58,822 | 100 | 484,126 |
| Hyundai Motor Securities Co., Ltd. | 305,338 | 40,052 | - | 345,390 |
| Eukor Car Carriers Inc. | 278,123 | - | (24) | 278,099 |
| Tiger Alternative Investment trust No.318 (*) | 194,516 | 56,049 | - | 250,565 |
| Haevichi Hotels & Resorts Co., Ltd. (*) | 77,729 | 3,576 | - | 81,305 |

(*)  The difference between the carrying amount and the fair value of the investee's identifiable assets and liabilities as of the acquisition date is included in the amount of net assets.

30

**Exh. B36**

Reconciliation of the Group's share of net assets of the Group's major joint ventures and associates to their carrying amounts as of December 31, 2023 is as follows.

| Name of the company | Group's share of net assets | | Goodwill | Unrealized profit (loss) and others | Carrying amounts |
|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | |
| BHAF | ₩ | 637,681 | ₩ - | ₩ - | ₩ 637,681 |
| WAE (*) | | 188,495 | 7,809 | (105,246) | 91,058 |
| BHMC | | 34,671 | - | (25,258) | 9,413 |
| HMG Global LLC | | 1,275,203 | - | - | 1,275,203 |
| Motional AD LLC | | 709,112 | - | (8,421) | 700,691 |
| Boston Dynamics AI Institute, LLC | | 246,405 | - | 130 | 246,535 |
| supernal, LLC | | 163,949 | - | (6) | 163,943 |
| HCBE | | 660,815 | 9,041 | 1,733 | 671,589 |
| HCF | | 123,294 | 585 | - | 123,879 |
| HMGICS | | 114,640 | - | 2,854 | 117,494 |
| Kia Corporation | | 15,853,616 | 197,089 | (74,556) | 15,976,149 |
| Hyundai Engineering & Construction Co., Ltd. (*) | | 2,393,998 | 731,362 | 275 | 3,125,635 |
| Hyundai Transys Inc. | | 1,167,997 | - | 13,614 | 1,181,611 |
| Hyundai WIA Corporation | | 878,333 | - | (94,583) | 783,750 |
| Hyundai Commercial Inc. | | 492,127 | - | - | 492,127 |
| Hyundai Autoever Corp. (*) | | 427,504 | 58,822 | 99 | 486,425 |
| Hyundai Motor Securities Co., Ltd. | | 305,343 | 40,052 | (749) | 344,646 |
| Eukor Car Carriers Inc. | | 321,049 | - | (19) | 321,030 |
| Tiger Alternative Investment trust No.318 (*) | | 194,777 | 56,019 | - | 250,796 |
| Haevichi Hotels & Resorts Co., Ltd. (*) | | 81,421 | 3,576 | - | 84,997 |

(*)  The difference between the carrying amount and the fair value of the investee's identifiable assets and liabilities as of the acquisition date is included in the amount of net assets.

(6)  The market price of listed equity securities as of March 31, 2024 is as follows.

| Name of the company | Price per share | | Total number of shares | Market value |
|---|---|---|---|---|
| | (In millions of Korean Won, except price per share) | | | |
| Kia Corporation | ₩ | 110,200 | 137,318,251 | ₩ 15,132,471 |
| Hyundai Autoever Corp. | | 144,000 | 8,664,334 | 1,247,664 |
| Hyundai Engineering & Construction Co., Ltd. | | 33,000 | 23,327,400 | 769,804 |
| Hyundai WIA Corporation | | 56,700 | 6,893,596 | 390,867 |
| Hyundai Motor Securities Co., Ltd. | | 8,930 | 8,065,595 | 72,026 |

(7)  Gain (loss) on investments in joint ventures and associates for the years ended March 31, 2024 and 2023 is as follows.

| Description | Three-month period ended March 31, | |
|---|---|---|
| | 2024 | 2023 |
| | (In millions of Korean Won) | |
| Gain on share of earnings of equity-accounted investees, net | ₩ 879,055 | ₩ 718,364 |
| Gain (loss) on disposals of investments in associates | (23) | 44,617 |
| Impairment loss on investments in associates | (93) | (7,384) |
| | ₩ 878,939 | ₩ 755,597 |

31

**Exh. B37**

**14.  FINANCIAL SERVICES RECEIVABLES:**

(1)  Financial services receivables as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | December 31, 2023 |
|---|---|---|
| | (In millions of Korean Won) | |
| Loans | ₩ 92,104,863 | ₩ 86,800,272 |
| Card receivables | 21,412,514 | 21,196,283 |
| Financial lease receivables | 2,083,941 | 2,052,053 |
| Others | 7,229 | 7,043 |
| | 115,608,547 | 110,055,651 |
| Loss allowance | (1,851,531) | (1,769,240) |
| Loan origination fee | (666,523) | (587,895) |
| Present value discount accounts | (9,581) | (10,855) |
| | ₩ 113,080,912 | ₩ 107,687,661 |

(2)  The changes in loss allowance of financial services receivables for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | Three-month period ended March 31, | |
|---|---|---|
| | 2024 | 2023 |
| | (In millions of Korean Won) | |
| Beginning of the period | ₩ 1,769,240 | ₩ 1,726,916 |
| Impairment loss | 348,119 | 213,225 |
| Write-off | (272,025) | (244,522) |
| Disposals and others | (17,953) | (8,876) |
| Effect of foreign exchange differences | 24,150 | 14,405 |
| End of the period | ₩ 1,851,531 | ₩ 1,701,148 |

(3)  Gross investments in financial leases and their present value of minimum lease receipts as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | | December 31, 2023 | |
|---|---|---|---|---|
| | Gross investments in financial leases | Present value of minimum lease payment receivable | Gross investments in financial leases | Present value of minimum lease payment receivable |
| | (In millions of Korean Won) | | | |
| Not later than one year | ₩ 801,255 | ₩ 664,809 | ₩ 809,793 | ₩ 676,940 |
| Later than one year and not later than five years | 1,582,549 | 1,396,728 | 1,535,881 | 1,354,786 |
| Later than five years | 25,330 | 21,642 | 22,215 | 19,309 |
| | ₩ 2,409,134 | ₩ 2,083,179 | ₩ 2,367,889 | ₩ 2,051,035 |

(4) Unearned interest income of financial leases as of March 31, 2024 and December 31, 2023 is as follows.

| Description | March 31, 2024 | December 31, 2023 |
|---|---|---|
| | (In millions of Korean Won) | |
| Gross investments in financial lease | ₩ 2,409,134 | ₩ 2,367,889 |
| Net lease investments: | | |
| Present value of minimum lease payment receivable | 2,083,179 | 2,051,035 |
| Present value of unguaranteed residual value | 762 | 1,018 |
| | 2,083,941 | 2,052,053 |
| Unearned interest income | ₩ 325,193 | ₩ 315,836 |

32

**Exh. B 38**

## 15.  BORROWINGS AND DEBENTURES:

(1)  Short-term borrowings as of March 31, 2024 and December 31, 2023 are as follows.

| Description | Lender | Annual interest rate | March 31, 2024 | December 31, 2023 |
|---|---|---|---|---|
| | | (%) | (In millions of Korean Won) | |
| Overdrafts | Citi Bank and others | 5.73~6.27 | ₩ 59,784 | ₩ 177,130 |
| General borrowings | Korea Development Bank and others | TIBOR+0.8~11.87 | 4,454,093 | 4,664,576 |
| Banker's Usance | KEB Hana Bank and others | 0.44~6.19 | 341,427 | 308,187 |
| Commercial paper | Shinhan Bank and others | 4.11~6.17 | 2,521,262 | 3,785,655 |
| Credit facilities | Korea Development Bank | 3.94 | 100,000 | 100,000 |
| | | | ₩ 7,476,566 | ₩ 9,035,548 |

(2)  Long-term debt as of March 31, 2024 and December 31, 2023 are as follows.

| Description | Lender | Annual interest rate | March 31, 2024 | December 31, 2023 |
|---|---|---|---|---|
| | | (%) | (In millions of Korean Won) | |
| General borrowings | KEB Hana Bank and others | 0.10~6.56 | ₩ 7,414,942 | ₩ 8,081,132 |
| Credit facilities | Shinhan Bank and others | 4.60~9.13 | 36,200 | 40,200 |
| Commercial paper | Kiwoom Securities and others | 1.41~4.74 | 1,780,000 | 1,790,000 |
| Asset-backed securities | HSBC and others | 4.43~6.12 | 14,876,451 | 14,865,832 |
| | | | 24,107,593 | 24,777,164 |
| Less: present value discounts | | | (150,596) | (164,297) |
| Less: current maturities | | | (6,451,558) | (7,043,107) |
| | | | ₩ 17,505,439 | ₩ 17,569,760 |

(3)  Debentures as of March 31, 2024 and December 31, 2023 are as follows.

| Description | Latest maturity date | Annual interest rate | March 31, 2024 | December 31, 2023 |
|---|---|---|---|---|
| | | (%) | (In millions of Korean Won) | |
| Non-guaranteed public debentures | March 29, 2032 | 1.00~6.63 | ₩ 35,255,697 | ₩ 33,702,908 |
| Non-guaranteed private debentures | January 8, 2031 | 0.88~6.84 | 39,549,285 | 34,403,777 |
| Asset-backed securities | July 15, 2031 | 0.38~6.10 | 25,888,262 | 23,189,001 |
| | | | 100,693,244 | 91,295,686 |
| Less: discount on debentures | | | (244,769) | (196,142) |
| Less: current maturities | | | (16,555,958) | (18,066,051) |
| | | | ₩ 83,892,517 | ₩ 73,033,493 |

**Exh. B39**

16. **PROVISIONS:**

The changes in provisions for the three-month period ended March 31, 2024 are as follows.

| Description | | Warranty | | Other long-term employee benefits | | Others |
|---|---|---|---|---|---|---|
| | | | | (In millions of Korean Won) | | |
| Beginning of the period | ₩ | 9,121,153 | ₩ | 637,190 | ₩ | 1,892,375 |
| Charged | | 989,186 | | 18,967 | | 424,482 |
| Utilized | | (863,150) | | (37,900) | | (381,719) |
| Effect of foreign exchange differences and others | | 64,006 | | 43 | | 110,085 |
| End of the period | ₩ | 9,311,195 | ₩ | 618,300 | ₩ | 2,045,223 |

The changes in provisions for the three-month period ended March 31, 2023 are as follows.

| Description | | Warranty | | Other long-term employee benefits | | Others |
|---|---|---|---|---|---|---|
| | | | | (In millions of Korean Won) | | |
| Beginning of the period | ₩ | 10,399,527 | ₩ | 598,637 | ₩ | 1,432,417 |
| Charged | | 487,863 | | 18,308 | | 328,141 |
| Utilized | | (946,645) | | (26,980) | | (234,779) |
| Effect of foreign exchange differences and others | | 116,917 | | (1,276) | | 38,034 |
| End of the period | ₩ | 10,057,662 | ₩ | 588,689 | ₩ | 1,563,813 |

17. **OTHER FINALCIAL LIABILITIES:**

(1)  Other financial liabilities as of March 31, 2024 are as follows.

| Description | | March 31, 2024 | | |
|---|---|---|---|---|
| | | Current | | Non-current |
| | | (In millions of Korean Won) | | |
| Financial liabilities measured at FVPL | ₩ | 34,633 | ₩ | 567 |
| Derivative liabilities that are effective hedging instruments | | 158,629 | | 44,080 |
| Financial Liabilities measured at amortized cost | | 574 | | 3,503 |
| | ₩ | 193,836 | ₩ | 48,150 |

(2)  Other financial liabilities as of December 31, 2023 are as follows.

| Description | | December 31, 2023 | | |
|---|---|---|---|---|
| | | Current | | Non-current |
| | | (In millions of Korean Won) | | |
| Financial liabilities measured at FVPL | ₩ | 35,241 | ₩ | 808 |
| Derivative liabilities that are effective hedging instruments | | 20,909 | | 172,047 |
| Financial Liabilities measured at amortized cost | | 562 | | 3,544 |
| | ₩ | 56,712 | ₩ | 176,399 |

34

**Exh. B40**

18.  **OTHER LIABILITIES:**

Other liabilities as of March 31, 2024 and December 31, 2023 are as follows.

| Description | | March 31, 2024 | | | December 31, 2023 | |
|---|---|---|---|---|---|---|
| | | Current | Non-current | | Current | Non-current |
| | | (In millions of Korean Won) | | | | |
| Advances received | ₩ | 1,198,322 | ₩ 116,166 | ₩ | 1,154,776 ₩ | 105,755 |
| Withholdings | | 1,574,784 | 281,830 | | 1,232,665 | 271,117 |
| Accrued expenses | | 5,192,552 | - | | 4,481,203 | - |
| Unearned income | | 1,296,149 | 4,443,811 | | 1,248,837 | 4,026,192 |
| Due to customers for contract work | | 1,577,608 | - | | 1,636,127 | - |
| Others | | 3,268,703 | 925,951 | | 823,425 | 808,948 |
| | ₩ | 14,108,118 | ₩ 5,767,758 | ₩ | 10,577,033 ₩ | 5,212,012 |

19.  **FINANCIAL INSTRUMENTS:**

(1)  Financial assets by categories as of March 31, 2024 are as follows.

| Description | Financial assets measured at FVPL | Financial assets measured at amortized cost | Financial assets measured at FVOCI | Derivative assets that are effective hedging instruments | Book value | Fair value |
|---|---|---|---|---|---|---|
| | | (In millions of Korean Won) | | | | |
| Cash and cash equivalents | ₩ - | ₩ 19,668,549 | ₩ - | ₩ - | ₩ 19,668,549 | ₩ 19,668,549 |
| Short-term and long-term financial instruments | - | 7,094,829 | - | - | 7,094,829 | 7,094,829 |
| Trade notes and accounts receivable | - | 5,566,986 | - | - | 5,566,986 | 5,566,986 |
| Other receivables | - | 2,921,131 | - | - | 2,921,131 | 2,921,131 |
| Other financial assets | 3,644,961 | 1,144,607 | 2,988,662 | 685,713 | 8,463,943 | 8,463,943 |
| Other assets | 1,540 | 694,356 | - | - | 695,896 | 695,896 |
| Financial services receivables | - | 113,080,912 | - | - | 113,080,912 | 109,908,390 |
| | ₩ 3,646,501 | ₩ 150,171,370 | ₩ 2,988,662 | ₩ 685,713 | ₩ 157,492,246 | ₩ 154,319,724 |

35

**Exh. B41**

Financial assets by categories as of December 31, 2023 are as follows.

| Description | Financial assets measured at FVPL | Financial assets measured at amortized cost | Financial assets measured at FVOCI | Derivative assets that are effective hedging instruments | Book value | Fair value |
|---|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | | |
| Cash and cash equivalents | ₩ - | ₩ 19,166,619 | ₩ - | ₩ - | ₩ 19,166,619 | ₩ 19,166,619 |
| Short-term and long-term financial instruments | - | 7,494,934 | - | - | 7,494,934 | 7,494,934 |
| Trade notes and accounts receivable | - | 4,893,161 | - | - | 4,893,161 | 4,893,161 |
| Other receivables | - | 1,605,675 | - | - | 1,605,675 | 1,605,675 |
| Other financial assets | 2,867,455 | 609,106 | 2,989,422 | 760,016 | 7,225,999 | 7,225,999 |
| Other assets | 1,086 | 668,668 | - | - | 669,754 | 669,754 |
| Financial services receivables | - | 107,687,661 | - | - | 107,687,661 | 105,443,151 |
| | ₩ 2,868,541 | ₩ 142,125,824 | ₩ 2,989,422 | ₩ 760,016 | ₩ 148,743,803 | ₩ 146,499,293 |

(2)  Financial liabilities by categories as of March 31, 2024 are as follows.

| Description | Financial liabilities measured at FVPL | Financial liabilities measured at amortized cost | Derivative liabilities that are effective hedging instruments | Book value | Fair value |
|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | |
| Trade notes and accounts payable | ₩ - | ₩ 11,226,711 | ₩ - | ₩ 11,226,711 | ₩ 11,226,711 |
| Other payables | - | 6,082,399 | - | 6,082,399 | 6,082,399 |
| Borrowings and debentures | 58,562 | 131,823,476 | - | 131,882,038 | 132,167,578 |
| Other financial liabilities | 35,200 | 4,077 | 202,709 | 241,986 | 241,986 |
| Lease liabilities | - | 1,064,892 | - | 1,064,892 | 1,064,892 |
| Other liabilities | - | 6,721,540 | - | 6,721,540 | 6,721,540 |
| | ₩ 93,762 | ₩ 156,923,095 | ₩ 202,709 | ₩ 157,219,566 | ₩ 157,505,106 |

Financial liabilities by categories as of December 31, 2023 are as follows.

| Description | Financial liabilities measured at FVPL | Financial liabilities measured at amortized cost | Derivative liabilities that are effective hedging instruments | Book value | Fair value |
|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | |
| Trade notes and accounts payable | ₩ - | ₩ 10,952,046 | ₩ - | ₩ 10,952,046 | ₩ 10,952,046 |
| Other payables | - | 7,560,541 | - | 7,560,541 | 7,560,541 |
| Borrowings and debentures | 29,705 | 124,718,254 | - | 124,747,959 | 124,403,404 |
| Other financial liabilities | 36,049 | 4,106 | 192,956 | 233,111 | 233,111 |
| Lease liabilities | - | 1,058,402 | - | 1,058,402 | 1,058,402 |
| Other liabilities | - | 4,267,077 | - | 4,267,077 | 4,267,077 |
| | ₩ 65,754 | ₩ 148,560,426 | ₩ 192,956 | ₩ 148,819,136 | ₩ 148,474,581 |

36

**Exh. B42**

(3)  Fair value estimation

The Group categorizes the assets and liabilities measured at fair value into the following three-level fair value hierarchy in accordance with the inputs used for fair value measurement.

- Level 1: Quoted prices (unadjusted) in active markets for identical assets or liabilities.

- Level 2: Inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly (i.e. as prices) or indirectly (i.e. derived from prices).

- Level 3: Inputs for the asset or liability that are not based on observable market data (unobservable inputs).

Fair value measurements of financial instruments by fair value hierarchy levels as of March 31, 2024 are as follows.

| Description | March 31, 2024 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Level 1 | | Level 2 | | Level 3 | | Total | |
| | (In millions of Korean Won) | | | | | | | |
| Financial assets: | | | | | | | | |
| Financial assets measured at FVPL | ₩ | 55,613 | ₩ | 3,022,494 | ₩ | 568,394 | ₩ | 3,646,501 |
| Derivative assets that are effective hedging instruments | | - | | 685,713 | | - | | 685,713 |
| Financial assets measured at FVOCI | | 1,557,958 | | 613,687 | | 817,017 | | 2,988,662 |
| | ₩ | 1,613,571 | ₩ | 4,321,894 | ₩ | 1,385,411 | ₩ | 7,320,876 |
| Financial liabilities: | | | | | | | | |
| Financial liabilities measured at FVPL | ₩ | - | ₩ | 34,532 | ₩ | 59,230 | ₩ | 93,762 |
| Derivative liabilities that are effective hedging instruments | | - | | 201,419 | | 1,290 | | 202,709 |
| | ₩ | - | ₩ | 235,951 | ₩ | 60,520 | ₩ | 296,471 |

Fair value measurements of financial instruments by fair value hierarchy levels as of December 31, 2023 are as follows.

| Description | December 31, 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Level 1 | | Level 2 | | Level 3 | | Total | |
| | (In millions of Korean Won) | | | | | | | |
| Financial assets: | | | | | | | | |
| Financial assets measured at FVPL | ₩ | 54,853 | ₩ | 2,401,437 | ₩ | 412,251 | ₩ | 2,868,541 |
| Derivative assets that are effective hedging instruments | | - | | 760,016 | | - | | 760,016 |
| Financial assets measured at FVOCI | | 1,599,823 | | 580,478 | | 809,121 | | 2,989,422 |
| | ₩ | 1,654,676 | ₩ | 3,741,931 | ₩ | 1,221,372 | ₩ | 6,617,979 |
| Financial liabilities: | | | | | | | | |
| Financial liabilities measured at FVPL | ₩ | - | ₩ | 5,318 | ₩ | 60,436 | ₩ | 65,754 |
| Derivative liabilities that are effective hedging instruments | | - | | 191,803 | | 1,153 | | 192,956 |
| | ₩ | - | ₩ | 197,121 | ₩ | 61,589 | ₩ | 258,710 |

**Exh. B43**

The changes in financial instruments classified as Level 3 for the three-month period ended March 31, 2024 are as follows.

| Description | Beginning of the period | Purchases | Disposals | Valuation | Others | End of the period |
|---|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | | |
| Financial assets measured at FVPL | ₩ 412,251 | ₩ 157,381 | ₩ (3,458) | ₩ 2,220 | ₩ - | ₩ 568,394 |
| Financial assets measured at FVOCI | 809,121 | 1,200 | (71) | (254) | 7,021 | 817,017 |
| Financial liabilities measured at FVPL | 60,436 | - | - | 1,436 | (2,642) | 59,230 |
| Derivative liabilities that are effective hedging instruments | 1,153 | - | - | 137 | - | 1,290 |

The changes in financial instruments classified as Level 3 for the three-month period ended March 31, 2023 are as follows.

| Description | Beginning of the period | Purchases | Disposals | Valuation | Others | End of the period |
|---|---|---|---|---|---|---|
| | | | (In millions of Korean Won) | | | |
| Financial assets measured at FVPL | ₩ 268,620 | ₩ 3,749 | ₩ (586) | ₩ 1,608 | ₩ - | ₩ 273,391 |
| Financial assets measured at FVOCI | 893,964 | 177 | (5,007) | (2,965) | - | 886,169 |
| Financial liabilities measured at FVPL | 200,227 | 131 | - | - | - | 200,358 |
| Derivative liabilities that are effective hedging instruments | 1,935 | - | - | (582) | - | 1,353 |

(4)  Interest income, dividend income and interest expenses by categories of financial instruments for the three-month period ended March 31, 2024 are as follows.

| Description | Three-month period ended March 31, 2024 | | |
|---|---|---|---|
| | Interest income | Dividend income | Interest expenses |
| | (In millions of Korean Won) | | |
| Non-financial services: | | | |
| Financial assets measured at amortized cost | ₩ 239,023 | ₩ - | ₩ - |
| Financial assets measured at FVPL | 7,839 | - | - |
| Financial assets measured at FVOCI | - | 61,400 | - |
| Financial liabilities measured at amortized cost | - | - | 88,915 |
| | ₩ 246,862 | ₩ 61,400 | ₩ 88,915 |
| Financial services: | | | |
| Financial assets measured at amortized cost | ₩ 1,450,994 | ₩ - | ₩ - |
| Financial assets measured at FVPL | 21,975 | 785 | - |
| Financial assets measured at FVOCI | 46 | - | - |
| Financial liabilities measured at amortized cost | - | - | 1,337,661 |
| | ₩ 1,473,015 | ₩ 785 | ₩ 1,337,661 |

**Exh. B44**

Interest income, dividend income and interest expenses by categories of financial instruments for the three-month period ended March 31, 2023 are as follows.

| Description | | Interest income | | Dividend income | | Interest expenses |
|---|---|---|---|---|---|---|
| | | Three-month period ended March 31, 2023 | | | | |
| | | (In millions of Korean Won) | | | | |
| Non-financial services: | | | | | | |
| Financial assets measured at amortized cost | ₩ | 191,187 | ₩ | - | ₩ | - |
| Financial assets measured at FVPL | | 31,815 | | - | | - |
| Financial assets measured at FVOCI | | - | | 72,777 | | - |
| Financial liabilities measured at amortized cost | | - | | - | | 144,205 |
| | ₩ | 223,002 | ₩ | 72,777 | ₩ | 144,205 |
| Financial services: | | | | | | |
| Financial assets measured at amortized cost | ₩ | 1,040,873 | ₩ | - | ₩ | - |
| Financial assets measured at FVPL | | 1,298 | | 707 | | - |
| Financial assets measured at FVOCI | | 256 | | - | | - |
| Financial liabilities measured at amortized cost | | - | | - | | 788,036 |
| | ₩ | 1,042,427 | ₩ | 707 | ₩ | 788,036 |

(5)  The commission income (financial services revenue) arising from financial assets or liabilities other than financial assets or liabilities measured at FVPL for the three-month periods ended March 31, 2024 and 2023 are ₩325,946 million and ₩260,844 million, respectively. In addition, the fee expenses (cost of sales from financial services) related to financial assets or liabilities other than financial assets or liabilities measured at FVPL for the three-month periods ended March 31, 2024 and 2023 are ₩127,282 million and ₩111,879 million, respectively.

(6)  The Group recognizes transfers between levels of the fair value hierarchy at the date of the event or change in circumstances that caused the transfer. There are no significant transfers between Level 1 and Level 2 for the three-month period ended March 31, 2024

(7)  Descriptions of the valuation techniques and the inputs used in the fair value measurements categorized within Level 2 and Level 3 of the fair value hierarchy are as follows.

- Currency forwards, options and swap

Fair value of currency forwards, options and swap is measured based on forward exchange rate quoted in the current market at the end of the reporting period, which has the same remaining period of derivatives to be measured. If the forward exchange rate, which has the same remaining period of currency forwards, options and swap, is not quoted in the current market, fair value is measured using estimates of similar period of forward exchange rate by applying interpolation method with quoted forward exchange rates.

As the inputs used to measure fair value of currency forwards, options and swap are supported by observable market data, such as forward exchange rates, the Group classifies the estimates of fair value measurements of the currency forwards, options and swap as Level 2 of the fair value hierarchy.

- Interest rate swap

The discount rate and forward interest rate used to measure the fair value of interest rate swap are determined based on an applicable yield curve derived from interest quoted in the current market at the end of the reporting period. The fair value of interest rate swap was measured as a discount on the estimated future cash flows of interest rate swap based on forward interest rates derived from the above method at an appropriate discount rate.

**Exh. B45**

As the inputs used to measure fair value of interest rate swap are supported by observable market data, such as yield curves, the Group classifies the estimates of fair value measurements of the interest rate swap as Level 2 of the fair value hierarchy.

- Debt instruments including corporate bonds

Fair value of debt instruments including corporate bonds is measured applying discounted cash flow method.  The rate used to discount cash flows is determined based on swap rate and credit spreads of debt instruments,  which have the similar credit rating and period quoted in the current market with those of debt instruments including corporate bonds that should be measured. The Group classifies fair value measurements of debt instruments including corporate bonds as Level 2 of the fair-value hierarchy since the rate, which has significant effects on fair value of debt instruments including corporate bonds, is based on observable market data.

- Unlisted equity securities

Fair value of unlisted equity securities is measured using discounted cash flow projection and market approach, and as for discounted cash flow projections, certain assumptions not based on observable market prices or rate, such as sales growth rate, pre-tax operating income ratio and discount rate based on business plan and circumstance of industry are used to estimate the future cash flow.  The discount rate used to discount the future cash  flows,      is calculated by applying the Capital Asset Pricing Model, using the data of similar listed companies.    The   Group determines that the effect of estimation and assumptions referred above  affecting  fair value of unlisted equity securities is significant and classifies fair value measurements of unlisted securities as Level 3 of the fair value hierarchy.

- Redeemable convertible preference share

Fair value of redeemable convertible preference share is measured based on the fair value, exercise price, maturity, and the stock price volatility up to the maturity of the underlying asset, using the binomial option pricing model.  The discount rate used in the binomial option pricing model is applied by converting the rate of return on corporate bonds with equivalent credit rating corresponding to the remaining maturity into a continuously compounding discount rate, and the stock price volatility up to maturity uses historical volatility of proxy companies in similar industries in response to the remaining maturity. The fair value of the underlying asset is assumed to be maintained until the end of the current period after estimating the underlying asset value on the contracted date by inverting the underlying asset value inherent in the terms of the transaction on the premise that the acquisition of related shares is an orderly transaction and traded at fair value. The Group classifies the fair value measurement of redeemable convertible preference share as Level 3 in the fair value hierarchy based on the conclusion that the effect of the above assumptions and estimates on the fair value of redeemable convertible preference share is significant.

**Exh. B46**

(8)   The quantitative information about significant unobservable inputs used in the fair value measurements  categorized within Level 3 of the fair value hierarchy and the description of relationships of significant unobservable inputs to the fair value are as follows.

| Description | Fair value at March 31, 2024 | Valuation techniques | Unobservable inputs | Description of relationship |
|---|---|---|---|---|
| | (In millions of Korean Won) | | | |
| Unlisted equity securities and others | ₩    1,385,411 | Discounted cash flow and others | Sales growth rate Pre-tax operating profit margin ratio Discount rate | If the sales growth rate, the pre-tax operating profit margin ratio and stock price volatility increase or the discount rate declines, the fair value increases |

| Description | Fair value at March 31, 2024 | Valuation techniques | Unobservable inputs | Description of relationship |
|---|---|---|---|---|
| | (In millions of Korean Won) | | | |
| Redeemable convertible preference share | ₩    60,520 | Binomial option pricing model and others | Risk discount rate Risk free discount rate Stock price volatility | If the discount rate declines and stock price volatility increases, the fair value increases |

The Group does not expect changes in significant unobservable inputs that are made to reflect possibly reasonable alternative assumptions would have significant impact on the fair value.


**20.   CAPITAL STOCK AND CAPITAL SURPLUS:**

The Company's number of shares authorized is 600,000,000 shares. Common stock and preferred stock as of March 31, 2024 and December 31, 2023 are as follows.

(1)   Common stock

| Description | March 31, 2024 | December 31, 2023 |
|---|---|---|
| | (In millions of Korean Won, except par value) | |
| Issued | 209,416,191 shares | 211,531,506 shares |
| Par value | ₩          5,000 | ₩          5,000 |
| Capital stock | 1,157,982 | 1,157,982 |

The Company completed stock retirement of 10,000,000 common shares, 1,320,000 common shares, 6,608,292 common shares, 2,136,681 and 2,115,315 common shares as of March 5, 2001, May 4, 2004, July 27, 2018, February 3, 2023 and March 27, 2024, respectively. Due to these stock retirements, the total face value of outstanding stock differs from the capital stock amount.

(2)   Preferred stock

| Description | Par value | Issued | Korean Won | Dividend rate |
|---|---|---|---|---|
| | | | (In millions of Korean Won) | |
| 1st preferred stock | ₩    5,000 | 23,871,988 shares | ₩    125,550 | Dividend rate of common stock + 1% |
| 2nd preferred stock | " | 35,759,391 shares | 193,069 | The lowest stimulated dividend rate: 2% |
| 3rd preferred stock | " | 2,380,404 shares | 12,392 | The lowest stimulated dividend rate: 1% |
| | | 62,011,783 shares | ₩    331,011 | |

As of March 5, 2001, the Company retired 1,000,000 second preferred shares and as of July 27, 2018, the Company retired 753,297 first preferred shares, 1,128,414 second preferred shares and 49,564 third preferred shares and as of February 3, 2023, the Company retired 243,566 first preferred shares, 364,854 second preferred shares and 24,287 third preferred shares and as of March 27, 2024, the Company retired 241,131 first preferred shares, 361,206 second preferred shares and 24,044 third preferred shares. Due to the stock retirement, the total face value of outstanding stock differs from the capital stock amount.

**Exh. B47**

(3)  Capital surplus as of March 31, 2024 and December 31, 2023 is as follows.

| Description | March 31, 2024 | | December 31, 2023 | |
|---|---|---|---|---|
| | (In millions of Korean Won) | | | |
| Paid-in capital in excess of par value | ₩ | 3,321,334 | ₩ | 3,321,334 |
| Others | | 1,053,795 | | 1,057,155 |
| | ₩ | 4,375,129 | ₩ | 4,378,489 |


## 21.  OTHER CAPITAL ITEMS:

Other capital items consist of treasury stocks purchased for the stabilization of stock price. The number of treasury stocks as of March 31, 2024 and December 31, 2023 is as follows.

| Description | March 31, 2024 | December 31, 2023 |
|---|---|---|
| | (Number of shares) | |
| Common stock | 5,585,310 | 7,700,625 |
| 1st preferred stock | 1,945,862 | 2,186,993 |
| 2nd preferred stock | 992,364 | 1,353,570 |
| 3rd preferred stock | 24,530 | 48,574 |


## 22.  ACCUMULATED OTHER COMPREHENSIVE INCOME OR LOSS:

(1)  Accumulated other comprehensive income as of March 31, 2024 is as follows.

| Description | March 31, 2024 | |
|---|---|---|
| | (In millions of Korean Won) | |
| Gain on valuation of financial assets measured at FVOCI | ₩ | 339,952 |
| Loss on valuation of financial assets measured at FVOCI | | (590,424) |
| Gain on valuation of cash flow hedge derivatives | | 34,271 |
| Loss on valuation of cash flow hedge derivatives | | (144,977) |
| Gain on share of the other comprehensive income of equity-accounted investees | | 371,971 |
| Loss on share of the other comprehensive income of equity-accounted investees | | (159,946) |
| Gain on foreign operations translation, net | | 901,792 |
| | ₩ | 752,639 |

(2)  Accumulated other comprehensive loss as of December 31, 2023 is as follows.

| Description | December 31, 2023 | |
|---|---|---|
| | (In millions of Korean Won) | |
| Gain on valuation of financial assets measured at FVOCI | ₩ | 366,933 |
| Loss on valuation of financial assets measured at FVOCI | | (596,940) |
| Gain on valuation of cash flow hedge derivatives | | 96,683 |
| Loss on valuation of cash flow hedge derivatives | | (62,194) |
| Gain on share of the other comprehensive income of equity-accounted investees | | 239,708 |
| Loss on share of the other comprehensive income of equity-accounted investees | | (411,142) |
| Loss on foreign operations translation, net | | (471,940) |
| | ₩ | (838,892) |

**Exh. B48**

**23.**  **RETAINED EARNINGS:**

Retained earnings as of March 31, 2024 and December 31, 2023 are as follows

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| Legal reserve (*) | ₩ | 744,836 | ₩ | 744,836 |
| Discretionary reserve | | 53,466,696 | | 49,710,496 |
| Unappropriated | | 35,164,564 | | 38,210,473 |
| | ₩ | 89,376,096 | ₩ | 88,665,805 |

(*) The Commercial Code of the Republic of Korea requires the Company to appropriate as a legal reserve, a minimum of 10% of annual cash dividends declared, until such reserve equals 50% of its capital stock issued. The reserve is not available for the payment of cash dividends, but may be transferred to capital stock or used to reduce accumulated deficit, if any.

Appraisal gains, amounting to ₩1,852,871 million, derived from asset revaluation pursuant to the Asset Revaluation Law of Korea are included in retained earnings. It may be only transferred to capital stock or used to reduce accumulated deficit, if any.

**24.**  **HYBRID BOND:**

(1)  HYUNDAI CARD CO., LTD., a subsidiary of the Group, issued hybrid bonds and the Group classified these as equity (non-controlling interests). As of March 31, 2024, hybrid bonds are as follows.

| Description | Issue date | Maturity date | Annual interest rate | March 31, 2024 |
|---|---|---|---|---|
| | | | (%) | (In millions of Korean Won) |
| The 876th Hybrid Tier 1 (Private) | July 12, 2023 | July 12, 2053 | 6.00 | ₩ 160,000 |
| The 898th Hybrid Tier 1 (Private) | January 31, 2024 | January 31, 2054 | 5.56 | ₩ 120,000 |
| The 899th Hybrid Tier 1 (Private) | February 1, 2024 | February 1, 2054 | 5.56 | ₩ 20,000 |
| Issue cost | | | | (770) |
| | | | | ₩ 299,230 |

(2)  As of March 31, 2024, the conditions of hybrid bonds that HYUNDAI CARD CO., LTD., a subsidiary of the Group, issued are as follows.

| | Description |
|---|---|
| Maturity | Thirty years (Maturity extension is possible according to the issuer's decision upon maturity) |
| Interest rate | Issue date ~ 5 years: An annual fixed interest rate of 6%, 5.56% Increase of 2% thereafter which is limited to one time only in accordance with Step-up clause |
| Interest payment condition | Three months, optional postponement of payment |
| Others | Repayment before maturity by issuer is permitted after five years from issue date |

**25.**  **SALES:**

(1)  Sales for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | | Three-month period ended March 31, | |
|---|---|---|---|
| | | 2024 | 2023 |
| | | (In millions of Korean Won) | |
| Sales of goods | ₩ | 33,824,721 | ₩ 32,121,454 |
| Rendering of services | | 1,134,566 | 975,645 |
| Royalties | | 59,751 | 63,953 |
| Financial services revenue | | 4,693,454 | 3,727,252 |

43

**Exh. B49**

| | | | | |
|---|---|---|---|---|
| Revenue related to construction contracts | | 706,750 | | 670,337 |
| Others | | 239,297 | | 211,364 |
| | ₩ | 40,658,539 | ₩ | 37,770,005 |

(2) As of March 31, 2024, the aggregate transaction price allocated to the unsatisfied (or partially unsatisfied) performance obligation that is expected to be recognized as revenue in future periods is as follows.

| Description | | Within a year | | After a year |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| Deferred revenue and others | ₩ | 2,320,763 | ₩ | 4,373,362 |

## 26. SELLING AND ADMINISTRATIVE EXPENSES:

Selling and administrative expenses for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | | Three-month period ended March 31, | | |
|---|---|---|---|---|
| | | 2024 | | 2023 |
| | | (In millions of Korean Won) | | |
| Selling expenses: | | | | |
| Export expenses | ₩ | 17,440 | ₩ | 18,483 |
| Overseas market expenses | | 77,049 | | 98,144 |
| Advertisements and sales promotion | | 818,415 | | 768,770 |
| Sales commissions | | 250,376 | | 248,921 |
| Expenses for warranties | | 982,692 | | 522,249 |
| Transportation expenses | | 30,049 | | 30,828 |
| | | 2,176,021 | | 1,687,395 |
| Administrative expenses: | | | | |
| Payroll | | 975,901 | | 858,174 |
| Post-employment benefits | | 42,763 | | 35,346 |
| Welfare expenses | | 173,030 | | 146,909 |
| Service charges | | 487,954 | | 424,687 |
| Research | | 478,913 | | 456,085 |
| Others | | 535,839 | | 520,205 |
| | | 2,694,400 | | 2,441,406 |
| | ₩ | 4,870,421 | ₩ | 4,128,801 |

## 27. FINANCE INCOME AND EXPENSES:

(1) Finance income for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | | Three-month period ended March 31, | | |
|---|---|---|---|---|
| | | 2024 | | 2023 |
| | | (In millions of Korean Won) | | |
| Interest income | ₩ | 246,862 | ₩ | 223,002 |
| Gain on foreign exchange transactions | | 28,554 | | 20,464 |
| Gain on foreign currency translation | | 54,209 | | 110,102 |
| Dividend income | | 61,400 | | 72,777 |
| Gain on derivatives | | 11,998 | | 11,536 |
| Others | | 2,452 | | 324 |
| | ₩ | 405,475 | ₩ | 438,205 |

(2) Finance expenses for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | | Three-month period ended March 31, | | |
|---|---|---|---|---|
| | | 2024 | | 2023 |
| | | (In millions of Korean Won) | | |
| Interest expenses | ₩ | 116,268 | ₩ | 160,797 |
| Loss on foreign exchange transactions | | 9,178 | | 26,308 |

**Exh. 50**

| Description | Three-month period ended March 31, | |
| --- | --- | --- |
| | 2024 | 2023 |
| Loss on foreign currency translation | 70,860 | 73,336 |
| Loss on derivatives and others | 730 | 13,013 |
| | ₩ 197,036 | ₩ 273,454 |

**28. OTHER INCOME AND EXPENSES:**

(1) Other income for the three-month periods ended March 31, 2024 and 2023 is as follows.

| Description | Three-month period ended March 31, | |
| --- | --- | --- |
| | 2024 | 2023 |
| | (In millions of Korean Won) | |
| Gain on foreign exchange transactions | ₩ 128,007 | ₩ 204,994 |
| Gain on foreign currency translation | 251,911 | 315,681 |
| Gain on disposals of PP&E | 7,401 | 5,871 |
| Commission income | 3,291 | 3,312 |
| Rental income | 28,802 | 24,071 |
| Others | 112,291 | 96,096 |
| | ₩ 531,703 | ₩ 650,025 |

(2) Other expenses for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | Three-month period ended March 31, | |
| --- | --- | --- |
| | 2024 | 2023 |
| | (In millions of Korean Won) | |
| Loss on foreign exchange transactions | ₩ 97,781 | ₩ 195,204 |
| Loss on foreign currency translation | 209,556 | 192,623 |
| Loss on disposals of PP&E | 24,912 | 46,114 |
| Donations | 26,654 | 21,149 |
| Others | 90,327 | 110,829 |
| | ₩ 449,230 | ₩ 565,919 |

**29. EXPENSES BY NATURE:**

Expenses by nature for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | Three-month period ended March 31, | |
| --- | --- | --- |
| | 2024 | 2023 |
| | (In millions of Korean Won) | |
| Changes in inventories | ₩ (547,071) | ₩ (1,897,754) |
| Raw materials and merchandise used | 22,332,269 | 22,882,067 |
| Employee benefits | 3,025,600 | 2,803,600 |
| Depreciation | 818,752 | 802,763 |
| Amortization | 384,399 | 447,685 |
| Others | 11,536,458 | 9,655,236 |
| Total (*) | ₩ 37,550,407 | ₩ 34,693,597 |

(*) Sum of cost of sales, selling and administrative expenses and other expenses in the consolidated statements of income.

45

**Exh. B51**

**30.** **EARNINGS PER COMMON STOCK AND PREFERRED STOCK:**

Basic earnings per common stock and preferred stock are computed by dividing profit available to common stock and preferred stock by the weighted-average number of common stock and preferred stock outstanding during the year. The Group does not compute diluted earnings per common stock for the three-month periods ended March 31, 2024 and 2023, since there are no dilutive items during the periods.

Basic earnings per common stock and preferred stock for the three-month periods ended March 31, 2024 and 2023 are computed as follows.

(1)   Basic earnings per common stock and preferred stock attributable to the owners of the Company.

| | Three-month period ended March 31, | | | | | |
|---|---|---|---|---|---|---|
| | 2024 | | | 2023 | | |
| Description | Profit attributable to share | Weighted-average number of shares outstanding (*1) | Basic earnings per share | Profit attributable to share | Weighted-average number of shares outstanding (*1) | Basic earnings per share |
| | (In millions of Korean Won, except per share amounts) | | | | | |
| Common stock | ₩  2,504,293 | 203,830,881 | ₩  12,287 | ₩  2,564,055 | 202,463,266 | ₩  12,664 |
| 1st Preferred stock (*2) | 269,661 | 21,926,126 | 12,299 | 277,395 | 21,926,126 | 12,651 |
| 2nd Preferred stock | 428,022 | 34,767,027 | 12,312 | 440,284 | 34,767,027 | 12,664 |
| 3rd Preferred stock | 28,974 | 2,355,874 | 12,299 | 29,805 | 2,355,874 | 12,651 |

(*1)  Weighted-average number of shares outstanding includes the effects of treasury stock transactions.
(*2)  1st preferred stock meets the definition of 'ordinary shares' as defined in KIFRS 1033 'Earnings per Share'.

(2)   Basic earnings per common stock and preferred stock from continuing operations attributable to the owners of the Company.

| | Three-month period ended March 31, | | | | | |
|---|---|---|---|---|---|---|
| | 2024 | | | 2023 | | |
| Description | Profit attributable to share | Weighted-average number of shares outstanding (*1) | Basic earnings per share | Profit attributable to share | Weighted-average number of shares outstanding (*1) | Basic earnings per share |
| | (In millions of Korean Won, except per share amounts) | | | | | |
| Common stock | ₩  2,751,842 | 203,830,881 | ₩  13,501 | ₩  2,593,395 | 202,463,266 | ₩  12,809 |
| 1st Preferred stock (*2) | 296,290 | 21,926,126 | 13,513 | 280,566 | 21,926,126 | 12,796 |
| 2nd Preferred stock | 470,245 | 34,767,027 | 13,526 | 445,313 | 34,767,027 | 12,808 |
| 3rd Preferred stock | 31,835 | 2,355,874 | 13,513 | 30,146 | 2,355,874 | 12,796 |

(*1)  Weighted-average number of shares outstanding includes the effects of treasury stock transactions.
(*2)  1st preferred stock meets the definition of 'ordinary shares' as defined in KIFRS 1033 'Earnings per Share'.

**Exh. B52**

(3) Basic earnings per common stock and preferred stock from discontinued operations attributable to the owners of the Company.

| | Three-month period ended March 31, | | | | | |
| | 2024 | | | 2023 | | |
| Description | Profit attributable to share | Weighted-average number of shares outstanding (*1) | Basic earnings per share | Profit attributable to share | Weighted-average number of shares outstanding (*1) | Basic earnings per share |
|---|---|---|---|---|---|---|
| | (In millions of Korean Won, except per share amounts) | | | | | |
| Common stock | ₩ (247,548) | 203,830,881 | ₩ (1,214) | ₩ (29,341) | 202,463,266 | ₩ (145) |
| 1st Preferred stock (*2) | (26,629) | 21,926,126 | (1,214) | (3,171) | 21,926,126 | (145) |
| 2nd Preferred stock | (42,224) | 34,767,027 | (1,214) | (5,028) | 34,767,027 | (145) |
| 3rd Preferred stock | (2,861) | 2,355,874 | (1,214) | (341) | 2,355,874 | (145) |

(*1) Weighted-average number of shares outstanding includes the effects of treasury stock transactions.
(*2) 1st preferred stock meets the definition of 'ordinary shares' as defined in KIFRS 1033 *Earnings per Share*.

## 31. INCOME TAX EXPENSE:

Income tax expense is computed by adjusting from income tax currently payable to adjustments recognized in the current period in relation to prior periods, changes in deferred taxes due to temporary differences, income tax expense in relation to items not recognized as profit or loss and others. The average effective tax rates (income tax expense divided by profit before income tax) for the three-month periods ended March 31, 2024 and 2023 are 21.8% and 25.2%, respectively. The Group expects that Pillar Two legislations would not affect its income tax for the three-month period ended March 31, 2024, but various factors might cause a change in this expectation by the end of the subsequent interim reporting period and the annual reporting period.

## 32. RETIREMENT BENEFIT PLAN:

(1) Expenses recognized in relation to defined contribution plans for the three-month periods ended March 31, 2024 and 2023 are as follows.

| | Three-month period ended March 31, | |
| Description | 2024 | 2023 |
|---|---|---|
| | (In millions of Korean Won) | |
| Paid-in cash | ₩ 4,559 | ₩ 3,314 |
| Recognized liability | 1,664 | 1,556 |
| | ₩ 6,223 | ₩ 4,870 |

(2) The significant actuarial assumptions used by the Group as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | December 31, 2023 |
|---|---|---|
| Discount rate (*) | 5.83% | 5.77% |
| Rate of expected future salary increase | 4.89% | 4.88% |

(*) The Group applied the market yields of high-quality corporate bonds (AA+) and others as the discount rate at March 31, 2024, to discount the defined benefit obligation to the present value, and the same discount rate was applied as the expected return rate when calculating interest income on plan assets.

Employee turnover and mortality assumptions used for actuarial valuation are based on the economic conditions and statistical data of each country where entities within the Group are located.

**Exh. B53**

(3)  The amounts recognized in the consolidated statements of financial position related to defined benefit plans as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | | December 31, 2023 | |
|---|---|---|---|---|
| | (In millions of Korean Won) | | | |
| Present value of defined benefit obligations | ₩ | 6,285,265 | ₩ | 6,538,236 |
| Fair value of plan assets | | (6,636,412) | | (6,949,149) |
| | ₩ | (351,147) | ₩ | (410,913) |
| Net defined benefit liabilities | | 82,399 | | 77,268 |
| Net defined benefit assets | | (433,546) | | (488,181) |

(4)  Changes in net defined benefit assets and liabilities for the three-month period ended March 31, 2024 are as follows.

| Description | Present value of defined benefit obligations | | Fair value of plan assets | | Net defined benefit liabilities | |
|---|---|---|---|---|---|---|
| | (In millions of Korean Won) | | | | | |
| Beginning of the period | ₩ | 6,538,236 | ₩ | (6,949,149) | ₩ | (410,913) |
| Current service cost | | 149,635 | | - | | 149,635 |
| Interest expenses (income) | | 68,737 | | (77,093) | | (8,356) |
| | | 6,756,608 | | (7,026,242) | | (269,634) |
| Remeasurements: | | | | | | |
| Return on plan assets | | - | | 637 | | 637 |
| Actuarial gains and losses arising from changes in demographic assumptions | | (6,769) | | - | | (6,769) |
| Actuarial gains and losses arising from changes in financial assumptions | | (7,611) | | - | | (7,611) |
| | | (14,380) | | 637 | | (13,743) |
| Contributions | | - | | (4,264) | | (4,264) |
| Benefits paid | | (469,090) | | 408,210 | | (60,880) |
| Transfers in (out) | | 1,639 | | (1,616) | | 23 |
| Effect of foreign exchange differences and others | | 10,488 | | (13,137) | | (2,649) |
| End of the period | ₩ | 6,285,265 | ₩ | (6,636,412) | ₩ | (351,147) |

Changes in net defined benefit assets and liabilities for the three-month period ended March 31, 2023 are as follows.

| Description | Present value of defined benefit obligations | | Fair value of plan assets | | Net defined benefit liabilities | |
|---|---|---|---|---|---|---|
| | (In millions of Korean Won) | | | | | |
| Beginning of the period | ₩ | 6,033,698 | ₩ | (6,809,339) | ₩ | (775,641) |
| Current service cost | | 130,931 | | - | | 130,931 |
| Interest expenses (income) | | 68,543 | | (83,052) | | (14,509) |
| | | 6,233,172 | | (6,892,391) | | (659,219) |
| Remeasurements: | | | | | | |
| Return on plan assets | | - | | (12,089) | | (12,089) |
| Actuarial gains and losses arising from changes in financial assumptions | | 29,101 | | - | | 29,101 |
| | | 29,101 | | (12,089) | | 17,012 |
| Contributions | | - | | (3,761) | | (3,761) |
| Benefits paid | | (457,525) | | 385,905 | | (71,620) |
| Transfers in (out) | | 789 | | (673) | | 116 |
| Effect of foreign exchange differences and others | | 48,512 | | (85,414) | | (36,902) |
| End of the period | ₩ | 5,854,049 | ₩ | (6,608,423) | ₩ | (754,374) |

48

**Exh. B54**

(5)   The fair value of the plan assets as of March 31, 2024 and December 31, 2023 is as follows.

| Description | March 31, 2024 | | December 31, 2023 | |
|---|---|---|---|---|
| | (In millions of Korean Won) | | | |
| Insurance instruments | ₩ | 6,634,964 | ₩ | 6,946,600 |
| Others | | 1,448 | | 2,549 |
| | ₩ | 6,636,412 | ₩ | 6,949,149 |

## 33.   CASH GENERATED FROM OPERATIONS:

Cash generated from operations for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | Three-month period ended March 31, | | | |
|---|---|---|---|---|
| | 2024 | | 2023 | |
| | (In millions of Korean Won) | | | |
| Profit for the period | ₩ | 3,376,001 | ₩ | 3,419,403 |
| Adjustments: | | | | |
| Retirement benefit costs | | 142,944 | | 117,978 |
| Depreciation | | 818,752 | | 802,763 |
| Amortization of intangible assets | | 384,399 | | 447,685 |
| Provision for warranties | | 899,248 | | 450,351 |
| Income tax expense | | 1,032,102 | | 1,171,939 |
| Gain on foreign currency translation, net | | (25,704) | | (159,824) |
| Loss on disposals of PP&E, net | | 17,511 | | 40,243 |
| Interest income, net | | (130,595) | | (62,205) |
| Gain on share of earnings of equity-accounted investees, net | | (879,055) | | (718,364) |
| Cost of sales from financial services, net | | 2,818,718 | | 2,029,678 |
| Others | | 640,241 | | 323,918 |
| | | 5,718,561 | | 4,444,162 |
| Changes in operating assets and liabilities: | | | | |
| Increase in trade notes and accounts receivable | | (374,498) | | (40,692) |
| Decrease (increase) in other receivables | | (82,120) | | 385,320 |
| Increase in other financial assets | | (449,301) | | (1,584,368) |
| Increase in inventories | | (202,835) | | (1,911,119) |
| Increase in other assets | | (211,444) | | (156,055) |
| Increase (decrease) in trade notes and accounts payable | | (34,248) | | 661,132 |
| Decrease in other payables | | (1,413,411) | | (1,357,871) |
| Increase in other liabilities | | 1,413,011 | | 717,791 |
| Increase (decrease) in other financial liabilities | | 348 | | (568) |
| Decrease (increase) in net defined benefit assets (liabilities) | | (210) | | (3,646) |
| Payment of severance benefits | | (60,880) | | (71,620) |
| Decrease in provisions | | (1,240,293) | | (1,200,630) |
| Changes in financial services receivables | | (3,168,730) | | (671,922) |
| Investment in operating leases | | (2,531,649) | | (956,883) |
| Others | | (174,584) | | (450,741) |
| | | (8,530,844) | | (6,641,872) |
| Cash generated from operations | ₩ | 563,718 | ₩ | 1,221,693 |

**Exh. B55**

34.  **RISK MANAGEMENT**:

(1)  Capital risk management

The Group manages its capital to maintain an optimal capital structure for maximizing profit of its shareholder and reducing the cost of capital. Debt to equity ratio calculated as total liabilities divided by total equity is used as an index to manage the Group's capital. The overall capital risk management policy is consistent with that of the prior period. Debt to equity ratios as of March 31, 2024 and December 31, 2023 are as follows.

| Description | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|
| | (In millions of Korean Won) | | |
| Total liabilities | ₩ 191,027,462 | ₩ | 180,653,915 |
| Total equity | 104,906,338 | | 101,809,440 |
| Debt-to-equity ratio | 182.1% | | 177.4% |

(2)  Financial risk management

The Group is exposed to various financial risks such as market risk (foreign exchange risk, interest rate risk and price risk), credit risk and liquidity risk related to its financial instruments. The purpose of risk management of the Group is to identify potential risks related to financial performance and reduce, eliminate and evade those risks to an acceptable level of risks to the Group. Overall, the Group's financial risk management policy is consistent with the prior period policy.

1)  Market risk

The Group is mainly exposed to financial risks arising from changes in foreign exchange rates and interest rates. Accordingly, the Group uses financial derivative contracts to hedge and to manage its interest rate risk and foreign currency risk.

a)  Foreign exchange risk management

The Group is exposed to various foreign exchange risks by making transactions in foreign currencies. The Group is mainly exposed to foreign exchange risk in USD, EUR, JPY and others.

The Group manages foreign exchange risk by matching the inflow and the outflow of foreign currencies according to each currency and maturity, and by adjusting the foreign currency settlement date based on its exchange rate forecast. The Group uses foreign exchange derivatives, such as currency forward, currency swap, and currency option; as hedging instruments. However, speculative foreign exchange trade on derivative financial instruments is prohibited.

Sensitivity analysis for a 5% change in exchange rate of the functional currency against each foreign currency on profit before income tax as of March 31, 2024 is as follows.

| Foreign Currency | Foreign Exchange Rate Sensitivity | | |
|---|---|---|---|
| | Increase by 5% | | Decrease by 5% |
| | (In millions of Korean Won) | | |
| USD | ₩ 151,194 | ₩ | (151,194) |
| EUR | 34,862 | | (34,862) |
| JPY | (941) | | 941 |

b)  Interest rate risk management

The Group has borrowings with fixed or variable interest rates. Also, the Group is exposed to interest rate risk arising from financial instruments with variable interest rates. To manage the interest rate risk, the Group maintains an appropriate balance between borrowings with fixed and variable interest rates for short-term borrowings and has a policy to borrow funds with fixed interest rates to hedge the future cash flow fluctuation risk for long-term debt if possible. The Group manages its interest rate risk through regular assessments of the change in market conditions and the adjustments in nature of its interest rates.

**Exh. B56**

Sensitivity analysis for a 1% change in interest rates on profit before income tax as of March 31, 2024 is as follows.

| Accounts | Interest Rate Sensitivity | |
|---|---|---|
| | Increase by 1% | Decrease by 1% |
| | (In millions of Korean Won) | |
| Cash and cash equivalents | ₩ 27,111 | ₩ (27,111) |
| Short-term and long-term financial instruments | 17,141 | (17,141) |
| Borrowings and debentures | (129,348) | 129,348 |

The Company's subsidiaries, HYUNDAI CARD CO., LTD. and HYUNDAI CAPITAL SERVICES, INC., that are operating financial business, are managing interest rate risk by utilizing value at risk (VaR). VaR is defined as a threshold value which is a statistical estimate of the maximum potential loss based on normal distribution. As of March 31, 2024 and December 31, 2023, the amounts of interest rate risk measured at VaR are ₩202,830 million and ₩146,303 million, respectively.

c)  Price risk

The Group is exposed to market price fluctuation risk arising from equity instruments. As of March 31, 2024, the amounts of financial assets measured at FVPL and financial assets measured at FVOCI are ₩55,613 million and ₩2,334,795 million, respectively.

2)  Credit risk

The Group is exposed to credit risk when a counterparty defaults on its contractual obligation resulting in a financial loss for the Group. The Group operates a policy to transact with counterparties who only meet a certain level of credit rating which was evaluated based on the counterparty's financial conditions, default history, and other factors.  The credit risk in the liquid funds and derivative financial instruments is limited as the Group transacts only with financial institutions with high credit-ratings assigned by international credit-rating agencies. Except for the guarantee of indebtedness discussed in Note 36, the book value of financial assets in the consolidated financial statements represents the maximum amounts of exposure to credit risk.

3)  Liquidity risk

The Group manages liquidity risk based on maturity profile of its funding. The Group analyses and reviews actual cash outflow and its budget to match the maturity of its financial liabilities to that of its financial assets.

The Group retains an appropriate level of deposit to cope with uncertainty caused by the inherent nature of the industry which is sensitive to economic fluctuation and to invest in R&D constantly. In addition, the Group has agreements with financial institutions related to trade financing and overdraft to mitigate any significant unexpected market deterioration. Also, the Group continues to strengthen its credit rates to secure a stable financing capability.

The Group's maturity analysis of its non-derivative liabilities according to their remaining contract period before expiration as of March 31, 2024 is as follows.

| Description | Remaining contract period | | | |
|---|---|---|---|---|
| | Not later than one year | Later than one year and not later than five years | Later than five years | Total |
| | (In millions of Korean Won) | | | |
| Non-interest-bearing liabilities | ₩ 24,001,569 | ₩ 635,506 | ₩ - | ₩ 24,637,075 |
| Interest-bearing liabilities | 35,832,864 | 102,942,559 | 6,982,303 | 145,757,726 |
| Lease liabilities | 277,626 | 645,720 | 342,069 | 1,265,415 |
| Financial guarantee | 317,365 | 69,304 | 77,187 | 463,856 |

The maturity analysis is based on the non-discounted cash flows and the earliest maturity date at which payments, i.e. both principal and interest, should be made.

51

**Exh. B57**

(3)  Derivative instruments

The Group enters into derivative instrument contracts such as currency forwards, currency options, currency swaps and interest swaps to hedge its exposure to changes in foreign exchange rate.

As of March 31, 2024 and December 31, 2023, the Group recognized a net loss of ₩110,707 million and a net profit of ₩34,489 million, respectively, in accumulated other comprehensive income or loss, for effective cash flow hedging instruments.

The longest period in which the forecasted transactions are expected to occur is within 96 months as of March 31, 2024.

For the three-month periods ended March 31, 2024 and 2023, the Group recognized a net profit of ₩274,698 million and ₩250,398 million in profit or loss (before tax), respectively, which resulted from the ineffective portion of its cash flow hedging instruments and changes in the valuation of its other non-hedging derivative instruments and others.

## 35.  **RELATED-PARTY AND OTHER TRANSACTIONS:**

The transactions and balances of receivables and payables within the Group are wholly eliminated in the preparation of the consolidated financial statements of the Group.

(1)  For the three-month period ended March 31, 2024, significant transactions arising from operations between the Group and related parties or affiliates by the Monopoly Regulation and Fair Trade Act of the Republic of Korea ("the Act") are as follows.

|  |  | Sales/proceeds | | Purchases/expenses | |
|  | Description | Sales | Others | Purchases | Others |
|  |  | (In millions of Korean Won) | | | |
| Entity with significant influence over the Company and its subsidiaries | Hyundai MOBIS Co., Ltd. | ₩ 151,584 | ₩ 3,069 | ₩ 2,719,267 | ₩ 4,214 |
|  | Mobis Alabama, LLC | 52,218 | - | 667,365 | 4 |
|  | Mobis Automotive Czech s.r.o. | - | 474 | 629,464 | 21,120 |
|  | Mobis India, Ltd. | 5,439 | 838 | 392,203 | 12,482 |
|  | Mobis Parts America, LLC | 46,864 | 1,089 | 407,801 | 202 |
|  | Mobis Module CIS, LLC | 17 | 22 | 698 | 6 |
|  | Mobis Parts Europe N.V. | 7,562 | 447 | 185,489 | 357 |
|  | Others | 21,500 | 456 | 360,314 | 1,926 |
| Joint ventures and associates | Kia Corporation | 362,140 | 134,665 | 208,362 | 158,584 |
|  | Kia Russia & CIS, LLC | 52 | - | - | - |
|  | Kia Slovakia s.r.o. | 19,790 | 2 | 189,253 | - |
|  | Kia Georgia, Inc. | 189,315 | 720 | 53 | - |
|  | BHMC | 38,901 | 1 | 44,385 | - |
|  | HMGC | 3,084 | 222 | 9,106 | 10,014 |
|  | Hyundai WIA Corporation | 36,887 | 238 | 250,232 | 31,111 |
|  | Others | 241,747 | 16,486 | 1,489,272 | 1,188,769 |
| Other related parties |  | 13,100 | 1,827 | 536 | - |
| Affiliates by the Act |  | 258,463 | 17,084 | 2,691,378 | 280,029 |

**Exh. B58**

For the three-month period ended March 31, 2023, significant transactions arising from operations between the Group and related parties or affiliates by the Act are as follows.

| Description | | Sales/proceeds | | Purchases/expenses | |
|---|---|---|---|---|---|
| | | Sales | Others | Purchases | Others |
| | | (In millions of Korean Won) | | | |
| Entity with significant influence over the Company and its subsidiaries | Hyundai MOBIS Co., Ltd. | ₩ 146,950 | ₩ 2,826 | ₩ 3,926,426 | ₩ 2,401 |
| | Mobis Alabama, LLC | 72,564 | 1 | 587,167 | - |
| | Mobis Automotive Czech s.r.o. | - | 450 | 771,239 | 10 |
| | Mobis India, Ltd. | 3,982 | 667 | 328,347 | 3,440 |
| | Mobis Parts America, LLC | 41,853 | 1,036 | 384,466 | 294 |
| | Mobis Module CIS, LLC | - | 93 | 591 | - |
| | Mobis Parts Europe N.V. | 5,958 | 315 | 165,338 | 408 |
| | Others | 19,697 | 372 | 377,353 | 1,150 |
| Joint ventures and associates | Kia Corporation | 412,134 | 135,615 | 140,776 | 163,709 |
| | Kia Russia & CIS, LLC | 62 | 6 | - | - |
| | Kia Slovakia s.r.o. | 26,565 | 4 | 188,360 | - |
| | Kia Georgia, Inc. | 213,973 | 241 | - | - |
| | BHMC | 53,983 | - | 6,075 | - |
| | HMGC | 3,973 | 227 | 5,031 | 1,311 |
| | Hyundai WIA Corporation | 41,490 | 62 | 226,923 | 1,073 |
| | Others | 212,872 | 17,525 | 1,433,810 | 472,261 |
| Other related parties | | 13,133 | 962 | 498 | 2 |
| Affiliates by the Act | | 228,550 | 26,525 | 2,808,817 | 287,207 |

(2) As of March 31, 2024, significant balances related to the transactions between the Group and related parties or affiliates by the Act are as follows.

| Description | | Receivables (*1,2) | | Payables | |
|---|---|---|---|---|---|
| | | Trade notes and accounts receivable | Other receivables and others | Trade notes and accounts payable | Other payables and others |
| | | (In millions of Korean Won) | | | |
| Entity with significant influence over the Company and its subsidiaries | Hyundai MOBIS Co., Ltd. | ₩ 153,972 | ₩ 181,514 | ₩ 1,703,949 | ₩ 611,844 |
| | Mobis Alabama, LLC | 26,777 | - | 235,252 | - |
| | Mobis Automotive Czech s.r.o. | 1,276 | 846 | 234,387 | - |
| | Mobis India, Ltd. | - | 3 | 199,819 | - |
| | Mobis Parts America, LLC | 46,358 | 27,327 | 142,205 | - |
| | Mobis Module CIS, LLC | 5 | - | - | - |
| | Mobis Parts Europe N.V. | 2,589 | 126 | 50,416 | 320 |
| | Others | 108,880 | 4,662 | 143,297 | 12,416 |
| Joint ventures and associates | Kia Corporation | 523,924 | 973,939 | 115,984 | 134,850 |
| | Kia Russia & CIS, LLC | - | 41 | - | - |
| | Kia Slovakia s.r.o. | 2,411 | 107 | 64,699 | 200 |
| | Kia Georgia, Inc. | 68,983 | 49,698 | - | 18,459 |
| | Kia America, Inc. | - | 104,668 | 1 | 16,885 |
| | BHMC | 334,533 | 15,404 | 12,751 | 28 |
| | HMGC | 2,303 | 24,217 | - | 9,835 |
| | Hyundai WIA Corporation | 126,929 | 18,322 | 182,734 | 25,481 |
| | Others | 235,224 | 249,426 | 716,733 | 1,042,901 |
| Other related parties | | 189 | 1 | - | 345 |
| Affiliates by the Act | | 237,460 | 62,637 | 1,341,976 | 366,727 |

(*1) The Group has recognized the loss allowance for the related parties' receivables in the amount of ₩364 million as of March 31, 2024 and the reversal of impairment loss is recognized in the amount of ₩56 million for the three-month period ended March 31, 2024.

(*2) As of March 31, 2024, outstanding payment of ₩12,901 million of corporate purchase card agreement provided by Hyundai Card Co., Ltd. is included. For the three-month period ended March 31, 2024, amount used and repayment of agreement are ₩44,832 million and ₩50,010 million, respectively.

**Exh. B59**

As of December 31, 2023, significant balances related to the transactions between the Group and related parties or affiliates by the Act are as follows.

| | | Receivables (*1,2) | | Payables | |
|---|---|---|---|---|---|
| Description | | Trade notes and accounts receivable | Other receivables and others | Trade notes and accounts payable | Other payables and others |
| | | (In millions of Korean Won) | | | |
| Entity with significant influence over the Company and its subsidiaries | Hyundai MOBIS Co., Ltd. | ₩ 142,677 | ₩ 150,906 | ₩ 2,248,687 | ₩ 459,196 |
| | Mobis Alabama, LLC | 31,106 | - | 157,597 | - |
| | Mobis Automotive Czech s.r.o. | 1,253 | 830 | 210,894 | 511 |
| | Mobis India, Ltd. | - | - | 160,011 | - |
| | Mobis Parts America, LLC | 29,790 | 26,986 | 123,415 | - |
| | Mobis Module CIS, LLC | 5 | 85 | 7 | - |
| | Mobis Parts Europe N.V. | 819 | 149 | 52,525 | 44 |
| | Others | 90,363 | 2,250 | 72,019 | 18,361 |
| Joint ventures and associates | Kia Corporation | 541,374 | 422,304 | 78,946 | 145,081 |
| | Kia Russia & CIS, LLC | - | 50 | - | 141 |
| | Kia Slovakia s.r.o. | 7,481 | 138 | 55,158 | 246 |
| | Kia Georgia, Inc. | 65,196 | 51,650 | - | 34,214 |
| | Kia America, Inc. | - | 240,582 | - | 16,877 |
| | BHMC | 302,632 | 14,681 | 24 | 27 |
| | HMGC | 16,089 | 23,602 | 373 | 27,900 |
| | Hyundai WIA Corporation | 118,669 | 13,229 | 144,310 | 25,746 |
| | Others | 259,635 | 181,298 | 718,951 | 994,901 |
| Other related parties | | 137 | - | 20 | 326 |
| Affiliates by the Act | | 201,220 | 65,233 | 1,173,602 | 484,603 |

(*1) The Group has recognized the loss allowance for the related parties' receivables in the amount of ₩608 million as of December 31, 2023 and the reversal of impairment loss is recognized in the amount of ₩349 million for the year ended December 31, 2023.

(*2) As of December 31, 2023, outstanding payment of ₩18,080 million of corporate purchase card agreement provided by Hyundai Card Co., Ltd. is included. For the year ended December 31, 2023, amount used and repayment of agreement are ₩420,695 million and ₩426,207 million, respectively.

(3) Significant fund transactions and equity contribution transactions for the three-month period ended March 31, 2024 between the Group and related parties are as follows.

| | Loans | | Borrowings | | Equity |
|---|---|---|---|---|---|
| Description | Lending | Collection | Borrowing | Repayment | contribution |
| | (In thousands of Euro and in millions of Korean won) | | | | |
| Joint ventures and associates | - | € 22,000 | - | ₩ 1,280 | ₩ 620,027 |

Significant fund transactions and equity contribution transactions for the three-month period ended March 31, 2023 between the Group and related parties are as follows.

| | Loans | | Borrowings | | Equity |
|---|---|---|---|---|---|
| Description | Lending | Collection | Borrowing | Repayment | contribution |
| | (In thousands of USD dollar and in millions of Korean won) | | | | |
| Joint ventures and associates | - | - | $ 557,000 | $ 300,000 | ₩ 7,098 |
| | | | | ₩ 6 | |

For the three-month period ended March 31, 2024, the Group traded in other financial assets and others of ₩405,000 million with HYUNDAI MOTOR SECURITIES Co., Ltd., an associate of the Group. The Group has other financial assets of ₩305,000 million in the consolidated statement of financial position as of March 31, 2024.

For the year ended March 31, 2024, HYUNDAI MOTOR SECURITIES CO., Ltd., an associate of the Group, acquired bonds issued by the consolidated entities, HYUNDAI KEFICO CORPORATION in amount of ₩20,000 million, respectively, and there are no acquired bonds for the three-month period ended March 31, 2023.

**Exh. B60**

(4)  Compensation of registered and unregistered directors, who are considered to be the key management personnel for the three-month periods ended  March 31, 2024 and 2023, is as follows.

| Description | Three-month period ended March 31, | |
| | 2024 | 2023 |
| --- | --- | --- |
| | (In millions of Korean Won) | |
| Short-term employee salaries | ₩ 83,735 | ₩ 76,892 |
| Retirement benefit costs | 12,967 | 11,807 |
| Other long-term benefits | 1,002 | 671 |
| Share-based payment | 52 | 180 |
| | ₩ 97,756 | ₩ 89,550 |

(5)  As of March 31, 2024, the Group offers payment guarantee to related parties and affiliates by the Act.


## 36.  COMMITMENTS AND CONTINGENCIES:

(1)  As of March 31, 2024, the debt guarantees provided by the Group, excluding the ones provided to the Company's subsidiaries are as follows.

| Description | Domestic | Overseas (*) |
| --- | --- | --- |
| | (In millions of Korean Won) | |
| To associates | ₩ 28,910 | ₩ 225,628 |
| To others | 710 | 237,698 |
| | ₩ 29,620 | ₩ 463,326 |

(*)  The guarantee amounts in foreign currencies are translated into Korean Won using the Base Rate announced by Seoul Money Brokerage Services, Ltd. as of March 31, 2024.

(2)  As of March 31, 2024, the Group is involved in domestic and foreign lawsuits as a defendant. In addition, the Group is involved in lawsuits for product liabilities and others. The Group obtains insurance for potential losses which may result from product liabilities and other lawsuits. In addition, as of March 31, 2024, the Group is under investigation by related authorities in relation to the theta 2 engine recall, and its results and impacts are unpredictable. The Group is unable to estimate the outcome of the lawsuits and the amount and timing of outflows of resources are uncertain. The Group expects that the impact on the consolidated financial statements will not be material.

(3)  As of March 31, 2024, a substantial portion of the Group's PP&E is pledged as collateral for various loans and leasehold deposits up to ₩791,205 million. In addition, the Group pledged certain  bank  deposits,  checks  and promissory notes, including 213,466 shares of Kia Corporation, as collateral to financial institutions and others. Certain receivables held by the Group's foreign subsidiaries, such as financial services receivables are pledged as collateral for their borrowings.

(4)  As of March 31, 2024, the Group has overdrafts, general loans, and trade-financing agreements with numerous financial institutions including Kookmin Bank.

(5)  As of March 31, 2024, Hyundai Capital Services, Inc. and Hyundai Card Co., Ltd. have entered into agreements for certain borrowings including trigger clauses for the purpose of credit enhancement. If the credit rating of Hyundai Capital Services, Inc. and Hyundai Card Co., Ltd. falls below a certain level, this may result in early repayment of the borrowings or termination of the contracts.

(6)  As of March 31, 2024, the Company has a shareholder agreement with the third party investors regarding shares of Hyundai Card Co., Ltd. and Hyundai Commercial Inc. This includes the call options that allow the Company to buy shares from the investors and the put options that allow the investors to dispose of the shares to the Company.

(7)  For the year ended December 31, 2023, the Company has an agreement to dispose of its shares of Hyundai Motor Manufacturing Rus LLC, which includes the call options clause that allow the Company to repurchase its shares. The call option can be terminated under an uncontrollable situation, but can be maintained through efforts by both parties to address such situation.

## Exh. B61

(8) In December 2019, the Company entered into an agreement to invest ₩1,408,220 million in the construction of new Global Business Centre (GBC). As of March 31, 2024, the Company has recognized relevant liability in the amount of ₩867,077 million in accordance with the agreement with the Seoul government to implement public contributions relating to the new construction project.

## 37.  SEGMENT INFORMATION:

(1) The Group's operating segments include vehicle segment, finance segment and others segment. The vehicle segment is engaged in the manufacturing and sale of motor vehicles. The finance segment operates vehicle financing, credit card processing and other financing activities. Others segment includes the R&D, train manufacturing and other activities.

(2) Sales and operating profit by operating segment for the three-month period ended March 31, 2024 are as follows.

| Description | | For the three-month period ended March 31, 2024 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Vehicle | Finance | Others | Consolidation adjustments | Total |
| | | | | (In millions of Korean Won) | | |
| Net sales (*1) | ₩ | 31,718,013 | ₩  6,655,899 | ₩  2,284,627 | ₩            - | ₩  40,658,539 |
| Total sales (*2) | | 52,365,781 | 6,732,935 | 2,669,975 | (21,110,152) | 40,658,539 |
| Operating profit | | 2,998,901 | 424,849 | 232,697 | (99,085) | 3,557,362 |

(*1) Net sales represent sales from external customers.
(*2) Total sales include inter-company sales within the Group.

Assets and liabilities by operating segment as of March 31, 2024 are as follows.

| Description | | March 31, 2024 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Vehicle | Finance | Others | Consolidation adjustments | Total |
| | | | | (In millions of Korean Won) | | |
| Total assets | ₩ | 142,470,491 | ₩  164,404,226 | ₩ 11,187,490 | ₩ (22,128,407) | ₩ 295,933,800 |
| Total liabilities | | 56,025,116 | 144,924,625 | 5,506,627 | (15,428,906) | 191,027,462 |

Sales and operating profit by operating segment for the three-month period ended March 31, 2023 are as follows.

| Description | | For the three-month period ended March 31, 2023 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Vehicle | Finance | Others | Consolidation adjustments | Total |
| | | | | (In millions of Korean Won) | | |
| Net sales (*1) | ₩ | 30,637,687 | ₩  5,089,368 | ₩  2,042,950 | ₩            - | ₩  37,770,005 |
| Total sales (*2) | | 50,175,407 | 5,159,781 | 2,510,090 | (20,075,273) | 37,770,005 |
| Operating profit | | 2,898,221 | 368,143 | 171,020 | 204,943 | 3,642,327 |

(*1) Net sales represent sales from external customers.
(*2) Total sales include inter-company sales within the Group.

Assets and liabilities by operating segment as of December 31, 2023 are as follows.

| Description | | December 31, 2023 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Vehicle | Finance | Others | Consolidation adjustments | Total |
| | | | | (In millions of Korean Won) | | |
| Total assets | ₩ | 136,896,274 | ₩  154,437,674 | ₩ 11,166,625 | ₩ (20,037,218) | ₩ 282,463,355 |
| Total liabilities | | 52,192,746 | 135,929,495 | 5,797,213 | (13,265,539) | 180,653,915 |

**Exh. B62**

(3) Sales and operating profit by operating segment for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | For the three-month period ended March 31, | |
| --- | --- | --- |
| | 2024 | 2023 |
| | (In millions of Korean Won) | |
| **Vehicle (*)** | | |
| Sales | ₩ 52,365,781 | ₩ 50,175,407 |
| Cost of sales | 45,164,554 | 43,719,530 |
| Gross profit | 7,201,227 | 6,455,877 |
| Selling and administrative expenses | 4,202,326 | 3,557,656 |
| Operating profit | 2,998,901 | 2,898,221 |
| Gain(loss) on investments in joint ventures and associates, net | 3,774 | (1,935) |
| Finance income and expenses | 3,667,278 | 838,262 |
| Other income and expenses | 97,194 | 105,798 |
| Profit before income tax | 6,767,147 | 3,840,346 |
| Income tax expense | 1,169,974 | 819,668 |
| Profit for the period | 5,597,173 | 3,020,678 |
| | | |
| **Finance (*)** | | |
| Sales | 6,732,935 | 5,159,781 |
| Cost of sales | 5,703,936 | 4,230,552 |
| Gross profit | 1,028,999 | 929,229 |
| Selling and administrative expenses | 604,150 | 561,086 |
| Operating profit | 424,849 | 368,143 |
| Gain(loss) on investments in joint ventures and associates, net | 20,297 | (14,934) |
| Finance income and expenses | 860 | - |
| Other income and expenses | 3,889 | 3,757 |
| Profit before income tax | 449,895 | 356,966 |
| Income tax expense | 100,597 | 44,291 |
| Profit for the period | 349,298 | 312,675 |
| | | |
| **Others (*)** | | |
| Sales | 2,669,975 | 2,510,090 |
| Cost of sales | 2,250,294 | 2,218,478 |
| Gross profit | 419,681 | 291,612 |
| Selling and administrative expenses | 186,984 | 120,592 |
| Operating profit | 232,697 | 171,020 |
| Loss on investments in joint ventures and associates, net | (12) | (73) |
| Finance income and expenses | 16,069 | (8,436) |
| Other income and expenses | 2,535 | (9,863) |
| Profit before income tax | 251,289 | 152,648 |
| Income tax expense | 53,580 | 36,932 |
| Profit for the period | 197,709 | 115,716 |
| | | |
| Consolidation adjustments | (2,449,069) | 25,773 |
| | | |
| Profit for the period from continuing operations | 3,695,111 | 3,474,842 |
| | | |
| Profit attributable to: | | |
| Owners of the Company | 3,550,212 | 3,349,420 |
| Non-controlling interests | 144,899 | 125,422 |
| | | |
| Loss for the period from discontinued operations | ₩ (319,110) | ₩ (55,439) |

Loss attributable to:

57

**Exh. B63**

| | | |
|---|---|---|
| Owners of the Company | (319,262) | (37,881) |
| Non-controlling interests | 152 | (17,558) |

(*)  The amounts are aggregates of entities belonging to each segment, unadjusted for elimination of intercompany transactions.

**Exh. B64**

(4)  Assets by operating segment as of March 31, 2024 and December 31, 2023 are as follows.

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| **Vehicle (*)** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | ₩ | 14,974,932 | ₩ | 15,633,984 |
| Financial instruments | | 9,522,147 | | 10,016,084 |
| Inventories | | 18,268,291 | | 18,149,965 |
| Trade notes and accounts receivable | | 12,038,261 | | 9,568,659 |
| Other assets | | 4,902,075 | | 3,876,820 |
| Total current assets | | 59,705,706 | | 57,245,512 |
| Non-current assets: | | | | |
| Financial assets | | 3,986,580 | | 3,496,251 |
| Property, plant and equipment | | 36,266,747 | | 35,662,209 |
| Intangible assets | | 4,761,315 | | 4,717,443 |
| Investments in joint ventures and associates | | 31,165,641 | | 29,724,875 |
| Other assets | | 6,584,502 | | 6,049,984 |
| Total non-current assets | | 82,764,785 | | 79,650,762 |
| Total assets | | 142,470,491 | | 136,896,274 |
| **Finance (*)** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | | 3,810,394 | | 2,632,288 |
| Financial instruments | | 4,502,865 | | 3,874,879 |
| Inventories | | 384,643 | | 316,540 |
| Financial services receivables | | 45,213,530 | | 43,425,548 |
| Other assets | | 2,897,792 | | 2,907,748 |
| Total current assets | | 56,809,224 | | 53,157,003 |
| Non-current assets: | | | | |
| Financial assets | | 1,566,734 | | 1,382,273 |
| Property, plant and equipment | | 850,777 | | 850,165 |
| Intangible assets | | 338,609 | | 336,904 |
| Investments in joint ventures and associates | | 1,771,022 | | 1,677,486 |
| Financial services receivables | | 68,429,454 | | 64,809,911 |
| Investments in operating leases | | 32,480,418 | | 30,266,083 |
| Other assets | | 2,157,988 | | 1,957,849 |
| Total non-current assets | | 107,595,002 | | 101,280,671 |
| Total assets | | 164,404,226 | | 154,437,674 |
| **Others (*)** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | | 851,827 | | 1,040,150 |
| Financial instruments | | 1,843,322 | | 1,467,699 |
| Inventories | | 1,691,209 | | 1,607,765 |
| Trade notes and accounts receivable | | 1,336,479 | | 1,428,134 |
| Other assets | | 2,210,195 | | 2,272,612 |
| Total current assets | | 7,933,032 | | 7,816,360 |
| Non-current assets: | | | | |
| Financial assets | | 68,725 | | 61,200 |
| Property, plant and equipment | | 2,408,779 | | 2,528,297 |
| Intangible assets | | 254,445 | | 237,022 |
| Investments in joint ventures and associates | | 1,337 | | 469 |
| Other assets | | 521,172 | | 523,277 |
| Total non-current assets | | 3,254,458 | | 3,350,265 |
| Total assets | | 11,187,490 | | 11,166,625 |
| Consolidation adjustments | | (22,128,407) | | (20,037,218) |
| Total assets | ₩ | 295,933,800 | ₩ | 282,463,355 |

Liabilities by operating segment as of March 31, 2024 and December 31, 2023 are as follows.

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| **Vehicle (*)** | | | | |
| Current liabilities: | | | | |
| Trade notes and accounts payable | ₩ | 18,035,186 | ₩ | 15,991,327 |
| Other payables | | 5,032,461 | | 6,613,077 |
| Borrowings and debentures | | 2,127,353 | | 3,225,872 |
| Provisions | | 7,428,063 | | 7,306,099 |
| Other liabilities | | 12,219,403 | | 8,418,082 |
| Total current liabilities | | 44,842,466 | | 41,554,457 |
| Non-current liabilities: | | | | |
| Borrowings and debentures | | 2,140,073 | | 2,057,140 |
| Net defined benefit liabilities | | 46,601 | | 44,953 |
| Provisions | | 4,801,033 | | 4,605,057 |
| Other liabilities | | 4,194,943 | | 3,931,139 |
| Total non-current liabilities | | 11,182,650 | | 10,638,289 |
| Total liabilities | | 56,025,116 | | 52,192,746 |
| | | | | |
| **Finance (*)** | | | | |
| Current liabilities: | | | | |
| Other payables | | 3,192,763 | | 3,310,026 |
| Borrowings and debentures | | 33,050,938 | | 35,489,760 |
| Provisions | | 281,759 | | 271,574 |
| Other liabilities | | 2,308,517 | | 1,998,487 |
| Total current liabilities | | 38,833,977 | | 41,069,847 |
| Non-current liabilities: | | | | |
| Borrowings and debentures | | 99,150,568 | | 88,296,175 |
| Provisions | | 28,130 | | 28,309 |
| Other liabilities | | 6,911,950 | | 6,535,164 |
| Total non-current liabilities | | 106,090,648 | | 94,859,648 |
| Total liabilities | | 144,924,625 | | 135,929,495 |
| | | | | |
| **Others (*)** | | | | |
| Current liabilities: | | | | |
| Trade notes and accounts payable | | 1,052,991 | | 1,065,212 |
| Other payables | | 187,117 | | 222,056 |
| Borrowings and debentures | | 853,277 | | 805,496 |
| Provisions | | 144,583 | | 147,511 |
| Other liabilities | | 2,475,080 | | 2,605,152 |
| Total current liabilities | | 4,713,048 | | 4,845,427 |
| Non-current liabilities: | | | | |
| Borrowings and debentures | | 443,406 | | 610,861 |
| Net defined benefit liabilities | | 35,798 | | 32,315 |
| Provisions | | 162,666 | | 158,811 |
| Other liabilities | | 151,709 | | 149,799 |
| Total non-current liabilities | | 793,579 | | 951,786 |
| Total liabilities | | 5,506,627 | | 5,797,213 |
| | | | | |
| Consolidation adjustments | | (15,428,906) | | (13,265,539) |
| | | | | |
| Total liabilities | ₩ | 191,027,462 | ₩ | 180,653,915 |

60

**Exh. B66**

Equity by operating segment as of March 31, 2024 and December 31, 2023 is as follows.

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| Vehicle (*) | | | | |
| Capital stock | ₩ | 14,063,904 | ₩ | 13,814,222 |
| Capital surplus | | 4,476,783 | | 4,457,140 |
| Other capital items | | (884,903) | | (1,197,161) |
| Accumulated other comprehensive loss | | (280,221) | | (1,351,352) |
| Retained earnings | | 69,069,802 | | 68,980,668 |
| Equity attributable to the owners of the Company | | 86,445,365 | | 84,703,517 |
| | | | | |
| Non-controlling interests | | 10 | | 11 |
| Total equity | | 86,445,375 | | 84,703,528 |
| | | | | |
| Finance (*) | | | | |
| Capital stock | | 3,680,115 | | 3,483,947 |
| Capital surplus | | 446,317 | | 446,317 |
| Other capital items | | 299,230 | | 158,830 |
| Accumulated other comprehensive income | | 1,401,546 | | 979,767 |
| Retained earnings | | 13,652,393 | | 13,439,318 |
| Equity attributable to the owners of the Company | | 19,479,601 | | 18,508,179 |
| | | | | |
| Non-controlling interests | | - | | - |
| Total equity | | 19,479,601 | | 18,508,179 |
| | | | | |
| Others (*) | | | | |
| Capital stock | | 1,001,608 | | 1,021,187 |
| Capital surplus | | 1,330,344 | | 1,411,438 |
| Other capital items | | (5,713) | | (5,713) |
| Accumulated other comprehensive income | | 392,750 | | 253,353 |
| Retained earnings | | 2,993,677 | | 2,720,065 |
| Equity attributable to the owners of the Company | | 5,712,666 | | 5,400,330 |
| | | | | |
| Non-controlling interests | | (31,803) | | (30,918) |
| Total equity | | 5,680,863 | | 5,369,412 |
| | | | | |
| Consolidation adjustments | | (6,699,501) | | (6,771,679) |
| | | | | |
| Total equity | ₩ | 104,906,338 | ₩ | 101,809,440 |

(*)   The amounts are aggregates of entities belonging to each segment, unadjusted for elimination of intercompany transactions.

61

**Exh. B67**

(5) Cash flows by operating segment for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | For the three-month period ended March 31, | |
| --- | --- | --- |
| | 2024 | 2023 |
| | (In millions of Korean Won) | |
| **Vehicle (*)** | | |
| Cash flows from operating activities: | | |
| Profit for the period | ₩      5,574,692 | ₩      2,962,162 |
| Adjustments | 156,165 | 2,055,669 |
| Changes in operating assets and liabilities | (2,592,884) | (2,281,482) |
| Interest received (paid) | 262,194 | 225,577 |
| Dividend received | 2,462,332 | 1,467 |
| Income tax paid | (610,007) | (602,489) |
| Net cash provided by operating activities | 5,252,492 | 2,360,904 |
| Cash flows from investing activities: | | |
| Changes in financial instruments | 480,304 | 160,245 |
| Changes in investment in joint ventures and associates | (616,658) | (14,862) |
| Changes in property, plant and equipment intangible assets | (2,108,924) | (1,715,036) |
| Others | (1,240,517) | (1,455,047) |
| Net cash used in investing activities | (3,485,795) | (3,024,700) |
| Cash flows from financing activities: | | |
| Changes in short-term borrowings | (135,607) | 1,448,469 |
| Changes in long-term debt and debentures | (653,637) | (396,715) |
| Proceeds from capital contribution from non-controlling interest | 701,398 | 377,005 |
| Dividends paid | (2,456,405) | - |
| Others | (44,305) | (35,916) |
| Net cash provided by (used in) financing activities | (2,588,556) | 1,392,843 |
| Effect of exchange rate changes on cash and cash equivalents | 221,480 | 451,301 |
| Net increase(decrease) in cash and cash equivalents | (600,379) | 1,180,348 |
| | | |
| **Finance (*)** | | |
| Cash flows from operating activities: | | |
| Profit for the period | 349,298 | 312,675 |
| Adjustments | 3,027,690 | 2,254,187 |
| Changes in operating assets and liabilities | (6,149,296) | (3,973,682) |
| Interest received (paid) | (1,107,889) | (725,509) |
| Dividend received | 855 | - |
| Income tax paid | (32,582) | (41,846) |
| Net cash used in operating activities | (3,911,924) | (2,174,175) |
| Cash flows from investing activities: | | |
| Changes in investment in joint ventures and associates | (40,168) | - |
| Changes in property, plant and equipment intangible assets | (46,341) | (44,649) |
| Others | (83,535) | (186,470) |
| Net cash used in investing activities | (170,044) | (231,119) |
| Cash flows from financing activities: | | |
| Changes in short-term borrowings | (1,412,796) | 781,162 |
| Changes in long-term debt and debentures | 6,292,599 | 2,038,539 |
| Proceeds from capital contribution from non-controlling interest | 197,059 | - |
| Others | 150,039 | 27,818 |
| Net cash provided by financing activities | 5,226,901 | 2,847,519 |
| | | |
| Effect of exchange rate changes on cash and cash equivalents | 33,173 | 26,436 |
| Net increase in cash and cash equivalents | 1,178,106 | 468,661 |

**Exh. B68**

| Description | For the three-month period ended March 31, | |
| --- | --- | --- |
| | 2024 | 2023 |
| Others (*) | | |
| Cash flows from operating activities: | | |
|    Profit for the period | 197,709 | 115,716 |
|    Adjustments | 110,382 | 141,641 |
|    Changes in operating assets and liabilities | (57,613) | (318,810) |
|    Interest received (paid) | 7,413 | (1,374) |
|    Dividend received | 20 | - |
|    Income tax paid | (11,138) | (20,715) |
|      Net cash provided by (used in) operating activities | 246,773 | (83,542) |
| Cash flows from investing activities: | | |
|    Changes in financial instruments | 158,361 | 374,861 |
|    Changes in investment in joint ventures and associates | (880) | - |
|    Changes in property, plant and equipment intangible assets | (74,947) | (61,942) |
|    Others | (498,167) | (99,835) |
|      Net cash provided by (used in) investing activities | (415,633) | 213,084 |
| Cash flows from financing activities: | | |
|    Changes in short-term borrowings | 124,670 | (70,815) |
|    Changes in long-term debt and debentures | (135,641) | (197,983) |
|    Proceeds from capital contribution from non-controlling interest | 9,328 | 83,205 |
|    Dividends paid | (103) | (103) |
|    Others | (13,391) | (10,474) |
|      Net cash used in financing activities | (15,137) | (196,170) |
| Effect of exchange rate changes on cash and cash equivalents | 8,711 | 13,679 |
| Net decrease in cash and cash equivalents | (175,286) | (52,949) |
| Consolidation adjustments | 99,489 | (91,524) |
| Net increase in cash and cash equivalents | 501,930 | 1,504,536 |
| Cash and cash equivalents, beginning of the period | 19,166,619 | 20,864,879 |
| Cash and cash equivalents, end of the period | ₩ 19,668,549 | ₩ 22,369,415 |

(*) The amounts are aggregates of entities belonging to each segment, unadjusted for elimination of intercompany transactions.

(6) Sales by region based on where the Group's entities are located for the three-month periods ended March 31, 2024 and 2023 are as follows.

| Description | For the three-month period ended March 31, 2024 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Korea | North America | Asia | Europe | Others | Total |
| | (In millions of Korean Won) | | | | | |
| Net sales | ₩ 11,743,668 | ₩ 17,931,573 | ₩ 4,251,652 | ₩ 5,677,986 | ₩ 1,053,660 | ₩ 40,658,539 |

| Description | For the three-month period ended March 31, 2023 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Korea | North America | Asia | Europe | Others | Total |
| | (In millions of Korean Won) | | | | | |
| Net sales | ₩ 12,314,537 | ₩ 14,856,919 | ₩ 4,017,137 | ₩ 5,649,639 | ₩ 931,773 | ₩ 37,770,005 |

**Exh. B69**

(7)  Non-current assets by region where the Group's entities are located as of March 31, 2024 and December 31, 2023 are as follows.

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| Korea | ₩ | 35,464,206 | ₩ | 35,311,711 |
| North America | | 5,445,532 | | 4,751,419 |
| Asia | | 2,972,728 | | 3,021,481 |
| Europe | | 1,807,467 | | 1,806,587 |
| Others | | 638,992 | | 656,502 |
| | | 46,328,925 | | 45,547,700 |
| Consolidation adjustments | | (247,709) | | (262,067) |
| Total (*) | ₩ | 46,081,216 | ₩ | 45,285,633 |

(*)  Total amount is the same as summation of PP&E, intangible assets and investment properties.

(8)  There is no single external customer who represents 10% or more of the Group's sales for three-month periods ended March 31, 2024 and 2023.

**38.  CONSTRUCTION CONTRACTS:**

(1)  Cost, income and loss and claimed construction from construction in progress as of March 31, 2024 and December 31, 2023 are as follows.

| Description | | March 31, 2024 | | December 31, 2023 |
|---|---|---|---|---|
| | | (In millions of Korean Won) | | |
| Accumulated cost | ₩ | 12,082,639 | ₩ | 14,689,631 |
| Accumulated income | | 486,927 | | 937,245 |
| Accumulated construction in process | | 12,569,566 | | 15,626,876 |
| Progress billing | | 13,065,443 | | 16,071,925 |
| Due from customers | | 1,081,731 | | 1,191,078 |
| Due to customers | | 1,577,608 | | 1,636,127 |
| Reserve (*) | | 63,065 | | 62,197 |

(*)  Reserve is recognized as long-term trade notes and accounts receivable in the consolidated financial statements.

(2)  Effects on profit or loss of current and future periods, due from customers related to changes in accounting estimates of total contract revenue and total contract costs of ongoing contracts of Hyundai Rotem, a subsidiary of the Company, as of March 31, 2024 are as follows.

| Description | | March 31, 2024 |
|---|---|---|
| | | (In millions of Korean Won) |
| Changes in accounting estimates of total contract revenue | ₩ | 206,936 |
| Changes in accounting estimates of total contract costs | | 201,191 |
| Effects on profit or loss of current period | | 12,097 |
| Effects on profit or loss of future periods | | (6,352) |
| Changes in due from customers | | (8,117) |
| Provision for construction loss | | 38,397 |

Effects on profit or loss of current and future periods were calculated with estimated total contract costs and estimated total contract revenue based on factors that are considered to be relevant from commencement of the contract to March 31, 2024. Total contract revenue and costs may change in future periods.

(3)  There is no contract as of March 31, 2024, in which contract revenue is recognized by the proportion of contract costs incurred, that accounted for more than 5% of the Group's revenue in the prior period.

64

**Exh. B70**

**39.   SUBSEQUENT EVENTS:**

(1)   The Group declared quarterly dividend in accordance with the resolution of the Board of Directors on April 25, 2024. The details are as follows.

| Description | Contents |
|---|---|
| Quarterly dividend amounts | Dividends per share : ₩2,000 |
| | (Gross amounts of dividend : ₩525,760 million) |
| Dividend yield ratio | 0.8% (Common stock criteria) |
| Base date of dividend | March 31, 2024 |

(2)   The Group will participate in capital raise and share acquisition of Motional AD LLC pursuant to the resolution of the Board of Directors held on April 25, 2024 to secure capabilities in autonomous driving technology, and the expected investment amount is ₩345,000 million for capital contribution and ₩325,000 million for share acquisition.

**Exh. B71**

# EXHIBIT C





# Kia America

Motor Vehicle Manufacturing

Irvine, CA · 123,294 followers

The official LinkedIn of Kia America.

See jobs    Follow

Discover all 3,990 employees

**Overview**    Jobs    Life

## About us

Kia America is headquartered in Irvine, California and is a subsidiary of Kia Corporation. Kia's technology-rich product lineup of cars, SUVs, and alternative-powered vehicles are backed by the industry-leading Kia 10-year/100,000-mile limited warranty program.

**Website**         http://www.kia.com

**Industry**        Motor Vehicle Manufacturing

**Company size**    501-1,000 employees

**Headquarters**                          Irvine, CA

**Type**                                  Public Company

**Founded**                               1994

**Specialties**

Automotive Manufacturing and Distribution, Sales, Marketing, Automotive, Service, and Distribution

---

# Locations

Primary

111 Peters Canyon Rd
Irvine, CA 92606, US
**Get directions**

5 Peters Canyon Rd
Irvine, California 92606, US
**Get directions**

5810 Tennyson Pkwy
Plano, Texas 75024, US
**Get directions**

100 Galleria Pkwy SE
Atlanta, Georgia 30339, US
**Get directions**

Show more locations

---

# Employees at Kia America

### James Bell

"Protection and Promotion" - Executive and Corporate Communications, Crisis Management, and Global Media Relations

**Paul King**

Consumer Affairs at Kia Motors America

**Steve Mejia, CISM BSEE MMIS**

**Ry Wardwell**

Mobility/EV Strategist | Market Research Manager | Environmental Economist | Media Maven | Cinematographer

**See all employees**

# Updates

**Kia America**
123,294 followers
2d · Edited

This Black History Month, we're shining a spotlight on a critical yet often overlooked aspect of educational equity - children's vision health. In Atlanta, Kia's non-profit partner organization **Georgia Lions Lighthouse Foundation** is making remarkable strides in providing free eye exams and glasses to underserved youth.

By improving eyesight for the children served, we're not just correcting vision - we're opening doors to brighter futures. Join us in creating equitable opportunities for all children. Whether through volunteering, donating or spreading awareness, we can all play a part in this vision for change.

48 · 5 Comments

| Like | Comment | Share |

**Kia America**
123,294 followers
5d · Edited

Award-winning. Standout value. The #KiaTelluride takes the 2025 U.S. News & World Report's Best 3-Row SUV for the Money award for a second straight win, proving once again that value and capability go hand in hand.

**U.S. News & World Report**
95,051 followers
6d · Edited

**Exh. C5**

The Best 3-Row SUV in this year's #BestCars for the Money awards goes to the 2025 Kia America Telluride. https://lnkd.in/dQKkM9bX

**2025 Kia Telluride**
cars.usnews.com

55 · 5 Comments

| Like | Comment | Share |

---

**Kia America**
123,294 followers
1w

The #KiaEV9 is once again Edmunds Top Rated Electric SUV, continuing to set the standard for electric vehicles with its spacious, affordable, and functional design.

Find out more: https://bit.ly/4awozNT

#MovementThatInspires #Innovation #EV

2025 EV9 GT-Line pre-production model shown with optional features. Some features may vary. Limited inventory available.

188 · 8 Comments

| Like | Comment | Share |

**Exh. C6**

**Kia America**
123,294 followers
3w · Edited

We're proud to announce the 2024 #KiaEV9 has earned a spot on WardsAuto's "Most Impactful Models of 2024" list. A groundbreaking electric SUV that redefines what's possible in mobility.

Read more here: https://bit.ly/3CbzTlM

2024 EV9 GT-Line pre-production model shown with optional features. Some features may vary. Limited inventory available.

138 · 3 Comments

| Like | Comment | Share |

**Kia America**
123,294 followers
3w · Edited

The perfect match of performance and innovation—we're proud to see Cloud9 Kia take the Rift to new heights!

Learn more here: https://lnkd.in/gx4AaHKM

**Exh. C7**

294 · 2 Comments

| Like | Comment | Share |

**Kia America**
123,294 followers
1mo

Did you know every EV9 owner receives complimentary, at-home demonstration on dynamic and customizable features? It's all part of the My Kia Expert@Home service. Contact your dealer to learn more. #KiaEV9

68 · 2 Comments

| Like | Comment | Share |

## Similar pages



**Hyundai Motor America**
Motor Vehicle Manufacturing

**Exh. C8**

Fountain Valley, CA



**American Honda Motor Company, Inc.**

Motor Vehicle Manufacturing

Torrance, CA

**Genesis Motor America**

Motor Vehicle Manufacturing

Fountain Valley, CA

**Toyota North America**

Motor Vehicle Manufacturing

Plano, TX

Show more similar pages ⌄

# Browse jobs

**Senior Manager jobs**

181,836 open jobs

**Marketing Manager jobs**

106,879 open jobs

**Manager jobs**

1,880,925 open jobs

**Analyst jobs**

694,057 open jobs

**Event Manager jobs**

35,306 open jobs

**Engineer jobs**

555,845 open jobs

**Scientist jobs**

48,969 open jobs

**Service Manager jobs**

378,033 open jobs

**Marketing Analyst jobs**

73,086 open jobs

**Communications Specialist jobs**

15,016 open jobs

Show more jobs like this